STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1318 NEWSPAPER OF | THE NAVAJO PEOPLE, E 1317 | PO BOX 310 | | | WINDOW ROCK | AZ | 86515 | |
| 1600 GLENARM PLACE | 1600 GLENARM | | | | DENVER | CO | 80202 | |
| 1700 CALIFORNIA STREET OWNERS LLC | 300 MONTGOMERY ST SUITE 800 | | | | SAN FRANCISCO | CA | 94104 | |
| 1ST EXPRESS OILFIELD SERVICES | PO BOX 371 | | | | MONTEZUMA CREEK | UT | 84534 | |
| 24/7 SUPPLY _ RENTAL CO , INC | PO BOX 271 | | | | AZTEC | NM | 87410 | |
| 300 PSI | DIV OF HARRIS MUD & CHEM INC | PO BOX 370 | | | OLNEY | IL | 62450 | |
| 361 SERVICES INC | 1401 17TH ST.SUITE 600 | | | | DENVER | CO | 80202 | |
| 4 CORNERS POWERS GENERATOR | SERVICES & REPAIR | 7121 DELLWOOD CT | | | FARMINGTON | NM | 87402 | |
| 4 CORNERS WELL SERVICE INC | PO BOX 746 | | | | FARMINGTON | NM | 87499 | |
| 4 STATES CONSTRUCTION _ FIELD | SERVICES INC | 5885 PENNY LANE | | | FLORA VISTA | NM | 87415 | |
| 4_CORNERS CRANE SERVICE LLC | PO BOX 1401 | | | | MANCOS | CO | 81328 | |
| 4-CORNERS ARCHAEOLOGICAL SERV | PO BOX 418 | | | | MOAB | UT | 84532 | |
| 4IMPRINT, INC | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| 4RIVERS EQUIPMENT LLC | 1100 TROY KING ROAD | | | | FARMINGTON | NM | 87401 | |
| 700 BROADWAY, SUITE 1000 | 700 BROADWAY, SUITE 1000 | | | | DENVER | CO | 80203 | |
| A A ELECTRONIC DISTRIBUTING | 207 EAST MAIN STREET | | | | FARMINGTON | NM | 87401 | |
| A D AND VIRGINIA S FRANSE | VIRGINIA S FRANSE TRTEE | 2929 POST OAK BLVD APT 808 | | | HOTON | TX | 77056-6114 | |
| A DIV OF DYNALECTRIC CO | DBA WASATCH ELECTRIC | 2455 WEST 1500 SOUTH SUITE A | | | SALT LAKE CITY | UT | 84104 | |
| A GREAT AMERICANADA PRINT SHOP LLC | 999 18TH STREET, SUITE 1540 | | | | DENVER | CO | 80202 | |
| A TALK NETWORK INC | 2500 NORTH 119TH STREET | | | | LAFAYETTE | CO | 80026 | |
| A1 EMBROIDERY AND SCREEN PRINTING | PO BOX 2636 | | | | MIDLAND | TX | 79702 | |
| A-1 MACHINE, INC | 799 SANDSTONE AVE | | | | FARMINGTON | NM | 87401 | |
| A-1 SIGN ENGLANDRAVERS, INC | PO BOX 2641 | | | | MIDLAND | TX | 79702 | |
| A-1 TANK RENTAL | BRINE SERVICE, INC | PO BOX 1168 | | | VERNAL | UT | 84078 | |
| A2D TECHNOLOGIES | A2D LP | 2345 ATASCOCITA ROAD | | | HUMBLE | TX | 77396 | |
| A2D TECHNOLOGIES INC | PO BOX 203086 | | | | DALLAS | TX | 75320 | |
| AAA WELL SERVICE LLC | PO BOX 33 | | | | MILSAP | TX | 76066 | |
| AARON BEN | PO BOX 482 | | | | MONTEZUMA CREEK | UT | 84534 | |
| AB CO-INVEST ELK HOLDINGS LLC | 1345 AVENUE OF THE AMERICAS, 38TH FLOOR | | | | NEW YORK | NY | 10105 | |
| AB ELK HOLDINGS LLC | 1111 LOUISIANA STREET, 44TH FLOOR | | | | HOTON | TX | 77002-5200 | |
| AB ELK HOLDINGS LLC | 1345 AVENUE OF THE AMERICAS, 38TH FLOOR | | | | NEW YORK | NY | 10105 | |
| AB ELK HOLDINGS LLC | AKIN GUMP STRAS HAUSTRALIAER & FELD, LLP | 1111 LOUISIANA STREET | | | HOTON | TX | 77002 | |
| AB ELK HOLDINGS LLC | C/O AB ENERGY OPPORTUNITY FUND, L.P. | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105 | |
| AB ELK HOLDINGS LLC | C/O AB ENERGY OPPORTUNITY FUND, L.P. | | | | NEW YORK | NY | 10105 | |
| AB ELK HOLDINGS LLC | ONE BRYANT PARK | | | | NEW YORK | NY | 10036-6745 | |
| AB ENERGY OPPORTUNITY FUND L.P. | 1345 AVENUE OF THE AMERICAS, 38TH FLOOR | | | | NEW YORK | NY | 10105 | |
| AB EOF ELK PETROLEUM CO-INVEST, L.P. | 1345 AVENUE OF THE AMERICAS, 38TH FLOOR | | | | NEW YORK | NY | 10105 | |
| AB OPPORTUNITY FUND | 1345 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10105 | |
| ABB INC | PO BOX 88868 | | | | CHICAGO | IL | 60695-1868 | |
| ABC CONCRETE MFG CO INC | 1004 S LAKE ST | | | | FARMINGTON | NM | 87401 | |
| ABC FIRE & SAFETY, LLC | 1602 SOUTH BROADWAY | | | | CORTEZ | CO | 81321 | |
| ABILITY CONNECTION COLORADO INC | CP OF COLORADO | 801 YOSEMITE STREET | | | DENVER | CO | 80230 | |
| ACADEMY SPORTS | 5370 SOUTH RILEY LANE | | | | MURRAY | UT | 84107 | |
| ACCELERATED SERVICES LLC | PO BOX 5067 | | | | GREENWOOD VILLAGE | CO | 80155 | |
| ACCORD HUMAN RESOURCES | 210 PARK AVE | SUITE 1200 | | | OKLAHOMA CITY | OK | 73102 | |
| ACCOUNTING PRINCIPALS | DBA PARKER AND LYNCH | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| ACE ALIGNMENT | 22553 RD G. 2 | | | | CORTEZ | CO | 81321 | |
| ACE TRANSPORTATION INC | 1929 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ACE-KAUSTRALIAFFMAN STAMP _ SEAL INC | 2040 WELTON STREET | | | | DENVER | CO | 80205-2896 | |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| ACOTICAL CONTROL LLC | 5601 BRIDGE ST STE 300 | | | | FORT WORTH | TX | 76112-2355 | |
| ACTON MOBILE INDTRIES | PO BOX 758689 | | | | BALTIMORE | MD | 21275 | |
| ADA HOLLY | BOX 53 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ADAPTIVE INSTRUMENTS CORP | DBA CONTROL MICROSYSTEMS | 415 LEGGET DRIVE SUITE 101 | | | KANATA | ON | K2K3R1 | CANADA |
| ADDISON BLACK | PO BOX 331 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ADDISON WELDING SERVICE | PO BOX 331 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ADELLA DISHFACE | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ADK ELECTRIC CORPORATION | 3773 S JASON ST UNIT 1 | | | | ENGLANDLEWOOD | CO | 80110 | |
| ADLER HOT OIL SERVICE LLC | 3495 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| ADLER HOT OIL SERVICE, INC | PO BOX 698 | | | | VERNAL | UT | 84078 | |
| ADOBE RIDGE ASSOCIATES | JACK MICHAEL LOYD | 11701 ROAD 22 | | | CORTEZ | CO | 81321 | |
| ADP_LLC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ADRIENNE LARSON | WILLIAM S NICHOLSON, MANAGING AGENT | 1930 SUNNY GLEN CIR, | | | SANDY | UT | 84093 | |
| ADVANCED COMMERCIAL CAPITAL | 1251 EAST 100 SOUTH | | | | ST GEORGE | UT | 84790 | |
| ADVANCED FAMILY EYECARE | 1711 E 20TH STREET | | | | FARMINGTON | NM | 87401 | |
| ADVANCED MICRO INSTRUMENTS INC | 18269 GOTHARD STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| ADVANCED MOBILE STORAGE SLC INC | 3125 S ELDRIDGE STREET | | | | SALT LAKE CITY | UT | 84115 | |
| ADVANCED PETROLEUM REPAIR LLC | 24227 ROAD G 2 | | | | CORTEZ | CO | 81321 | |
| ADVANCED SYSTEMS GROUP | 12405 GRANT STREET | | | | THORNTON | CO | 80241 | |
| ADVERTISING IDEAS INC | 1207 SAN JUAN BLVD | | | | FARMINGTON | NM | 87401 | |
| AEROTECH LABORATORIES, INC | DEPT LA 22359 | | | | PASADENA | CA | 91185-2359 | |
| AETNA LIFE INSURANCE COMPANY | PO BOX 804735 | | | | CHICAGO | IL | 60680-4108 | |
| AGI _ THE EASYCOPY COMPANY | 2500 EAST TC JESTER BLVD SUITE 150H | | | | HOTON | TX | 77008 | |
| AGUA MOSS, LLC | PO BOX 600 | | | | FARMINGTON | NM | 87499 | |
| AICPA | ATTN: SCO-MEMBERSHIP | PO BOX 52403 | | | DURHAM | NC | 27717-9924 | |
| AIGUILLES ROUGES SECTOR A INVESTMENT FUND, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AIR BASICS, INC | 1580 LINCOLN ST., SUITE 780 | | | | DENVER | CO | 80203 | |
| AIR LIQUIDE AMERICA | SPECIALTY GASES LLC | 24531 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| AIRGAS A, LLC | PO BOX 676015 | | | | DALLAS | TX | 75267-6015 | |
| AIRTECH PRODUCTS, INC | 1550 S 81ST WEST AVENUE | | | | TULSA | OK | 74127 | |
| AIRWELD, INC | 2615 SOUTH 40TH STREET | | | | PHOENIX | AZ | 80534 | |
| AKIN GUMP STRAS HAUSTRALIAER & FELD, LLP | 2300 B FIELD STREET | SUITE 1800 | | | DALLAS | TX | 75201 | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327444 | | | | MONTGOMERY | AL | 36132-7444 | |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIV | PO BOX 327441 | | | MONTGOMERY | AL | 36132-7441 | |
| ALBERT A HALE | HALE LAW FIRM | PO BOX 4440 | | | WINDOW ROCK | AZ | 86515 | |
| ALBERT HARVEY | PO BOX 162 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ALBERT TOHTSONIE | PO BOX 633 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ALBERT WOODY | PO BOX 536 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ALERT SYSTEMS TECHNOLOGIES LLC | 111 PELICANADA ST. | | | | LAFAYETTE | LA | 70507-3638 | |
| ALEXANDER LAUSTRALIAGHTER | PO BOX 496 | | | | BLUFF | UT | 84512 | |
| ALEXANDER LOHMANN | 9893 EAST IDA AVENUE | | | | GREEWOOD VILLAGE | CO | 80111 | |
| ALFED L JIM | PO BOX 1089 | | | | TEECNOSPOS | AZ | 86514 | |
| ALFORD NELSON | NELSON'S WELDING & ROTABOUT | PO BOX 1256 | | | TEEC NOS POS | AZ | 86514 | |
| ALFRED REDHOE | PO BOX 100101 | | | | ANETH | UT | 84510 | |
| ALICE A NORTON | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ALL AMERICANADA TECHNICAL TEAM INC | 3515 LA PLATA HWY | | | | FARMINGTON | NM | 87401 | |
| ALL-AMERICANADA PUBLISHING | PO BOX 8867 | | | | BOISE | ID | 83707 | |
| ALLEN G HOLLY | PO BOX 317 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ALLEN HOLLY | PO BOX 317 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ALLIANCE CONSULTING ENGLANDINEERS | PO BOX 14 | | | | BELLVUE | CO | 80512 | |
| ALLIANCEBERNSTEIN LP | 1345 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10105 | |
| ALLIANT INSURANCE SERVICES INC | PO BOX 840919 | | | | DALLAS | TX | 75284-0919 | |
| ALLIED EQUIPMENT INC | PO BOX 14188 | | | | ODESSA | TX | 79768 | |
| ALLIED PIPELINE TECHNOLOGIES | PO BOX 3090 | | | | DURANGO | CO | 81302 | |
| ALLSTATES PRODUCTION EQUIP CO | PO BOX 95287 | | | | OKLAHOMA CITY | OK | 73143 | |
| ALL-TECH ELECTRIC INC | 10805 W 44TH AVE. | | | | WHEAT RIDGE | CO | 80033 | |
| ALLTEL COMMUNICATIONS, LLC | PO BOX 79040 | | | | PHOENIX | AZ | 85062-9040 | |
| ALOISIA A BEGAY | PO BOX 122 | | | | ANETH | UT | 84510 | |
| ALPHA IMAGING SUPPLIES INC | 2118 WILSHIRE BLVD #410 | | | | SANTA MONICA | CA | 90403 | |
| ALPHA POWER SYSTEMS INC | 1991 WEST 2425 SOUTH | | | | WOODS CROSS | UT | 84087 | |
| ALPHA TECHNOLOGIES LTD | 3767 ALPHA WAY | | | | BELLINGHAM | WA | 98226 | |
| ALPHA TECHNOLOGIES LTD | 7700 RIVERFRONT GATE | | | | BURNABY | BC | V5J5M4 | CANADA |
| ALPINE ANALYSIS LLC | 5160 COUNTY ROAD 116 | | | | HESPER | CO | 81326 | |
| ALPINE KING INC | 1257 THIRD AVE | | | | SALT LAKE CITY | UT | 84103 | |
| ALPINE SECURITY _ ELECTRONICS | PO BOX 112 | | | | CORTEZ | CO | 81321 | |
| ALS LABORATORY GROUP | DBA STAVELEY SVCS NA INC | PO BOX 975447 | | | DALLAS | TX | 75397-5447 | |
| ALS TRIBOLOGY | PO BOX 975447 | | | | DALLAS | TX | 75397-5447 | |
| ALSCO | 511 E CEDAR ST | PO BOX 1288 | | | FARMINGTON | NM | 87499 | |
| ALTEC INDTRIES, INC | 619 EAST SECOND STREET | | | | BROSARD | LA | 70518 | |
| AMAZON WEB SERVICES, INC. | P. O. BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| AMERICANADA ARBITRATION ASSOCIATION | 1633 BROADWAY | | | | NEW YORK | NY | 10019-6708 | |
| AMERICANADA BANK NOTE COMPANY | 2520 METROPOLITAN DR | | | | TREVOSE | PA | 19053 | |
| AMERICANADA BAR ASSOCIATION | PO BOX 4745 | | | | CAROL STREAM | IL | 60197-4745 | |
| AMERICANADA COMMUNICATIONS LLC | 165 CASTILIAN | | | | GOLETA | CA | 93117 | |
| AMERICANADA CONSULTING GROUP, INC | 3185 AIRWAY AVENUE, #J | | | | COSTA MESA | CA | 92626 | |
| AMERICANADA EQUIPMENT MANUFACTURING | PO BOX 2303 | | | | FARMINGTON | NM | 87499 | |
| AMERICANADA EQUIPTMENT MANUFACTURING | PO BOX 2303 | | | | FARMINGTON | NM | 87499 | |
| AMERICANADA FENCE _ SECURITY CO | PO BOX 19040 | | | | PHOENIX | AZ | 85005-9040 | |
| AMERICANADA MEDICAL GROUP | 2410 N FOWLER | | | | HOBBS | NM | 88240 | |
| AMERICANADA PAYROLL ASSOCIATION | MEMBER SERVICES | 660 NORTH MAIN AVENUE, STE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICANADA SAFETY CONSULTANTS | PO BOX 45 | | | | CORTEZ | CO | 81321 | |
| AMERICANADA SAFETY SERVICES, INC | PO BOX 872 | | | | ODESSA | TX | 79760 | |
| AMERICANADA SIGNS | PO BOX 771 | | | | FARMINGTON | NM | 87499 | |
| AMERICANADA SOC OF SAFETY ENGLANDINEERS | 1800 EAST OAKTON STREET | | | | DES PLAINES | IL | 60018-2100 | |
| AMERICANADA TUBE PRODUCTS, INC | 3500 S RICHEY STREET, STE 140 | | | | HOTON | TX | 77017 | |
| AMS_PAR | 14950 HEATHROW FOREST PKWY SUITE 330 | | | | HOTON | TX | 77032 | |
| ANADARKO E_P ONSHORE LLC | 1999 BROADWAY STE 3700 | | | | DENVER | CO | 80202 | |
| ANADARKO E_P ONSHORE LLC | PO BOX 730002 | | | | DALLAS | TX | 75373-0002 | |
| ANADARKO E_P ONSHORE LLC | PO BOX 730875 | | | | DALLAS | TX | 75373-0875 | |
| ANADARKO ENERGY SRVS | PO BOX 173779 | | | | DENVER | CO | 80217-3779 | |
| ANDERGAUSTRALIAGE A INC | 6807 WILLOWBROOK PARK DRIVE | | | | HOTON | TX | 77066 | |
| ANDERSON CONTROLS INC | 2050 S ONEIDA ST SUITE 120 | | | | DENVER | CO | 80224 | |
| ANDERSON GRAY | PO BOX 2072 | | | | KAYENTA | AZ | 86033 | |
| ANDERSON MARK | PO BOX 796 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ANDERSON RESOURCES COMPANY LLC | PO BOX 17397 | | | | SALT LAKE CITY | UT | 84117 | |
| ANDERSON-OLIVER TITLE INSURANCE AGE | 94 GRAND AVE | | | | MOAB | UT | 84532-2830 | |
| ANDORRA HOLLY | BOX 511 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ANDREA J SAM | PO BOX 486 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ANDREW LEE | BOX 24 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ANDREW TSO | PO BOX 428 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ANETH CHAPTER | PO BOX 430 | | | | MONTEZUMA CREEK | UT | 84534-0430 | |
| ANETH COMMUNITY SCHOOL | PO BOX 600 | | | | ANETH | UT | 84534 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANETH OIL FIELD SERVICES & CONSTRUCTION, LLC | PO BOX 100-151 | | | | ANETH | UT | 84510 | |
| ANETH PLANT | ELKHORN FIELD SERVICES | 4613 E 91ST ST | | | TULSA | OK | 74137 | |
| ANETH PLANT | ELKHORN FIELD SERVICES | 8801 S YALE AVENUE | SUITE 420 | | TULSA | OK | 74137-3539 | |
| ANGELA D TERRELL | 306 W WALL SUITE 1209 | | | | MIDLAND | TX | 79701 | |
| ANITA NAKAI | BOX 735 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ANKURA CONSULTING GROUP LLC | 1220 19TH STREET, NW, SUITE 700 | | | | WASHINGTON | DC | 20036 | |
| ANN LITSUI | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ANNA B OLDMAN | PO BOX 393 | | | | MONEZUMA CREEK | UT | 84534 | |
| ANNA J PLATEK | 5579 W. 115TH AVE. | | | | BROOMFIELD | CO | 80020 | |
| ANNA PLATEK | 5579 W.115TH AVENUE | | | | BROOMFIELD | CO | 80020 | |
| ANNA TSOSIE | PO BOX 346 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ANNIE M LEE | PO BOX 387 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ANS, INC | BIG O TIRES - CORTEZ | 1856 E MAIN | | | CORTEZ | CO | 81321 | |
| ANSWER PHONE | 19992 KELLY ROAD | | | | HARPER WOODS | MI | 48225 | |
| ANSWER TOPEKA, INC | 1717 SW GAGE BLVD | | | | TOPEKA | KS | 66604 | |
| ANTELOPE SALES _ SERVICE INC | 5637 HWY 64 | | | | FARMINGTON | NM | 87401 | |
| ANTHONY HARRISON | PO BOX 394 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ANTHONY SHORTY | 391 COUNTY RD G | | | | CORTEZ | CO | 81321 | |
| ANTON COLLINS MITCHELL LLP | 303 EAST 17TH AVE | SUITE 600 | | | DENVER | CO | 80203 | |
| AON CONSULTING INC | C/O HEWITT ASSOCIATES | PO BOX 95135 | | | CHICAGO | IL | 60694 | |
| APEX INSTRUMENTS INC | 7200 E DRY CREEK ROAD SUITE C-102 | | | | CENTENNIAL | CO | 80112-2538 | |
| A-PL WELL SERVICE, INC | PO BOX 1979 | | | | FARMINGTON | NM | 87499 | |
| APPLIED CONTROL EQUIPMENT | DEPARTMENT 999211 | PO BOX 173802 | | | DENVER | CO | 80217-3802 | |
| APPLIED PETROLEUM TECH ACADEMY | PO BOX 8002 | | | | MIDLAND | TX | 79708 | |
| ARAMARK REFRESHMENT SERV INC | 9620 E 40TH AVE | | | | DENVER | CO | 80238 | |
| ARCHROCK OPERATING PARTNERS, LLC | 1280 TROY KING ROAD | | | | FARMINGTON | NM | 87401 | |
| ARCHROCK PARTNERS LP | PO BOX 201160 | | | | DALLAS | TX | 75320 | |
| ARENT FOX LLP | 1717 K STREET NW | | | | WASHINGTON | DC | 20006 | |
| ARLENE BEGAY | PO BOX 325 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ARLENE WHITEHORSE | BOX 350 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ARM ENERGY MANAGEMENT LLC | 20329 STATE HIGHWAY 249 SUITE 450 | | | | HOTON | TX | 77070 | |
| ARM ENERGY MANAGEMENT LLC | 5690 DTC BLVD STE 540E | | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARM ENERGY MANAGEMENT, LLC | 1675 LARIMER STREET | Suite 530 | | | DENVER | CO | 80202 | |
| ARM ENERGY SERVICES, LLC | 20329 STATE HIGHWAY 249, 4TH FLOOR | | | | HOTON | TX | 77070 | |
| ARMSTRONG OIL DIRECTORIES | PO BOX 52106 | | | | AMARILLO | TX | 79159 | |
| ARNOLD & PORTER KAY SCHOLER LLP | 601 MASSACHETTS AVE NW | | | | WASHINGTON | DC | 20001 | |
| ARNOLD & PORTER KAY SCHOLER LLP | PO BOX 759451 | | | | BALTIMORE | MD | 21275 | |
| ARNOLD YAZZIE | PO BOX 703 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ARNOLD YAZZIE JR | PO BOX 3996 | | | | SHIPROCK | NM | 87420 | |
| ARREDONDO MERRITT | PO BOX 107 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ARROW MAGNOLIA INTERNATIONAL INC | PO BOX 674082 | | | | DALLAS | TX | 75267 | |
| ARROWHEAD GLOBAL SOLUTIONS INC | 4400 SOUTH SAM HOTON PARKWAY E | | | | HOTON | TX | 77048 | |
| ARRUPE CORPORATE WORK STUDY PROGRAM | 4343 UTICA STREET | | | | DENVER | CO | 80212 | |
| ART BISSELL CO INC | ABCO INDTRIAL SALES INV | 435 WESTHILL DR | | | BERTHOUD | CO | 80513-9601 | |
| AS CTOM DETAIL | PO BOX 32 | | | | BAYFIELD | CO | 81122 | |
| ASCO A LLC | PO BOX 99774 | | | | CHICAGO | IL | 60690-7574 | |
| ASHKI TRADING CO. | 4206 HWY 64 SUITE 3 | | | | KIRTLAND | NM | 87417 | |
| ASHKII TRADING | 4206 HWY 64 SUITE 3 | | | | KIRKLAND | NM | 87417 | |
| ASPEN INNERSCAPES | 1910 SPRUCE AVE | | | | LONGMOUNT | CO | 80501 | |
| ASPEN PUBLISHERS, INC | A/R DEPARTMENT | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| ASSET RISK MANAGEMENT LLC | PO BOX 53682 | | | | LAFAYETTE | LA | 70505-3682 | |
| ASSOCIATION OF CORPORATE COUNSEL | PO BOX 824272 | | | | PHILADELPHIA | PA | 19182-4272 | |
| ASTRAL COMMUNICATIONS INC | 1724 MAJESTIC DRIVE UNIT 108 | | | | LAFAYETTE | CO | 80026 | |
| AT AND T WIRELESS | PO BOX 79075 | | | | PHOENIX | AZ | 85062-9075 | |
| AT_T - ATLANTA | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| AT_T - CAROL STREAM | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| AT_T - CAROL STREAM 2 | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| AT_T - OMAHA 2 | PO BOX 2969 | | | | OMAHA | NE | 68103-2969 | |
| AT_T- 019 | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT_T MOBILITY | PO BOX 537104 | | | | ATLANTA | GA | 30353-7104 | |
| AT_T MOBILITY - CAROL STREAM | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| ATLAS CONSULTING SERVICES LLC | 1726 E DRY CREEK PL | | | | CENTENNIAL | CO | 80122 | |
| ATLAS CORPORATION | 215 N LINCOLN | | | | CASPER | WY | 82601 | |
| ATLAS ROCK BIT SERVICES INC | 3901 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73173 | |
| ATMOS ENERGY CORPORATION | PO BOX 790311 | | | | ST. LOUIS | MO | 63179-0311 | |
| ATS COMMUNICATIONS, INC | 2500 ANNALISA DR | SUITE 200 | | | CONCORD | CA | 94520 | |
| AUSTRALIADIO BOX | 23 N MAPLE | | | | CORTEZ | CO | 81321 | |
| AUSTRALIATO CITY, INC | 1401 W 66TH | | | | GALLUP | NM | 87301 | |
| AUSTRALIATOMATION _ ELECTRONICS INC | PO BOX 3319 | | | | CASPER | WY | 82602 | |
| AUSTRALIATOMATION CONSULTING | ENGLANDINEERING SERVICES INC | 430 E BROADWAY, STE A | | | FARMINGTON | NM | 87401 | |
| AUSTRALIATOMATION X CORPORATION | DEPT. 1538 | PO BOX 17180 | | | DENVER | CO | 80217-0180 | |
| AUSTRALIATOMOTIVE RENTALS, INC | PO BOX 8500-4375 | | | | PHILADELPHIA | PA | 19178-4375 | |
| AUSTRALIATOMOTIVE RESOURCES INTERN | PO BOX 5039 | | | | MT LAUSTRALIAREL | NJ | 08054 | |
| AVERY DENNY | PO BOX 2321 | | | | CHINLE | AZ | 86503 | |
| AVISTA TECHNOLOGIES INC | 140 BOSTICK BOULEVARD | | | | SAN MARCOS | CA | 92069 | |
| AW SHEEPSCOTLAND HOLDING COMPANY | DBA AW LAKE COMPANY | 2440 W CORPORATE PRESERVE DR #600 | | | OAK CREEK | WI | 53154 | |

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AXH AIR-COOLERS LLC | DEPT 273 | PO BOX 21228 | | | TULSA | OK | 74121 | |
| AZTEC MACHINE REPAIR INC | PO BOX 2208 | | | | DECATUR | AL | 35609 | |
| AZTEC WELL SERVICING CO INC | PO BOX 100 | | | | AZTEC | NM | 87410 | |
| B & J RESOURCES LLC | 410 17TH ST | SUITE 2001 | | | DENVER | CO | 80202 | |
| B AND B ROTABOUT INC | PO BOX 421 | | | | LAMESA | TX | 79331 | |
| B J CHEMICAL SERVICES CORP | PO BOX 4346 | DEPT 395 | | | HOTON | TX | 77210-4346 | |
| B J CHEMICAL SVS - HOTON | 5005 MITCHELLDALE | SUITE 200 | | | HOTON | TX | 77092 | |
| B_B ROTABOUT SERVICE INC | PO BOX 2227 | | | | GILLETTE | WY | 82717 | |
| B_L TREMBLY, INC | DBA SOUTHWEST DESIGNS | 43 NORTH MAPLE STREET | | | CORTEZ | CO | 81321 | |
| BACH SERVICES, LLC | PO BOX 2464 | | | | HOBBS | NM | 88241 | |
| BAEZA TRUCKING | 1201 RANCHO ROAD | | | | PECO | TX | 79772 | |
| BAKER ENGLANDRAVING CO | 4980 MONACO STREET, UNIT B | | | | COMMERCE CITY | CO | 80022 | |
| BAKER HUGHES | BINESS SUPPORT SERVICES | PO BOX 200415 | | | HOTON | TX | 77216-0415 | |
| BAKER HUGHES BINESS | PO BOX 301057 | | | | DALLAS | TX | 75303-1057 | |
| BAKER HUGHES OILFIELD OPERATIONS | PO BOX 301057 | | | | DALLAS | TX | 75303 | |
| BAKER PETROLITE CORPORATION | PO BOX 301057 | | | | DALLAS | TX | 75303-1057 | |
| BAKER TANKS | PO BOX 513967 | | | | LOS ANGELES | CA | 90051-3967 | |
| BANCORP EQUIPMENT FINANCE | PO BOX 790413 | | | | ST LOUIS | MO | 63179-0413 | |
| BANCORP EQUIPMENT FINANCE | PO BOX 790448 | | | | ST LOUIS | MO | 63179 | |
| BANCORP EQUIPMENT FINANCE | PO BOX 952493 | | | | ST LOUIS | MO | 63195-2493 | |
| BANK | 950 17TH ST | | | | DENVER | CO | 80202 | |
| BANK OF AMERICA | TRADE OPERATIONS PA6-580-02-30 | 1 FLEET WAY | | | SCRANTON | PA | 18507 | |
| BANK OF MONTREAL | COMMODITY DERIVATIVES | 120 ST JACQUES 11TH FLOOR | | | MONTREAL | QC | H27 1L6 | CANADA |
| BANNER COUNTY NEBRASKA TREASURER | PO BOX 6 | | | | HARRISBURG | NE | 69345 | |
| BARB GISI | 1460 HILIGHT RD #4 | | | | GILLETTE | WY | 82718 | |
| BARBARA TODD | LASER CREATIONS | 411 LOCT LN | | | MOAB | UT | 81532 | |
| BARCLAYS CAPITAL INC | 745 7TH AVENUE | | | | NEW YORK | NY | 10019-6801 | |
| BARNHART'S TECHNICAL SERVICES | PO BOX 396 | | | | CHANDLER | OK | 74834 | |
| BARR AIR PATROL, LLC | 1442 AIRPORT BLVD , SUITE 11 | | | | MESQUITE | TX | 75181 | |
| BARRACUDA NETWORKS INC | DEPT LA 22762 | | | | PASADENA | CA | 91185-2762 | |
| BARREE _ ASSOCIATES LLC | 7112 W JEFFERSON AVE #100 | | | | LAKEWOOD | CO | 80235 | |
| BARTER EQUIPMENT COMPANY INC | 914 SANDSTONE AVE | | | | FARMINGTON | NM | 87401 | |
| BASIC ENERGY SERVICES, LP | PO BOX 841903 | | | | DALLAS | TX | 75284-1903 | |
| BASIN BROADCASTING | KWYK/KNDN RADIO STATION | 1515 W MAIN STREET | | | FARMINGTON | NM | 87401 | |
| BASIN DISPOSAL, INC | PO BOX 100 | | | | AZTEC | NM | 87410 | |
| BASIN OCCUPATIONAL AND URGENT CARE | 1308 E 20TH STREET | | | | FARMINGTON | NM | 87401 | |
| BASIN WELL LOGGING WIRELINE DB | BASIN PERFORATING INC | PO BOX 1156 | | | FARMINGTON | NM | 87499 | |
| BASS ENGLANDINEERING CO | PO BOX 5609 | | | | LONGVIEW | TX | 75608 | |
| BATTERY SYSTEMS INC | 12322 MONARCH ST | | | | GARDEN GROVE | CA | 92841 | |
| BAYLES EXPLORATION INC | 159 W 700 N 21-11 | | | | BLANDING | UT | 84511 | |
| BCCK ENGLANDINEERING INC | 2500 NORTH BIG SPRING | | | | MIDLAND | TX | 79705 | |
| BCSP DENVER PROPERTY LLC | PARKING RENT ACCOUNT | PO BOX 740032 | | | LOS ANGELES | CA | 90074 | |
| BCSP DENVER PROPERTY LLC | RENT ACCOUNT | PO BOX 740495 | | | LOS ANGELES | CA | 90074 | |
| BEABOUT BROCK EASLEY LLC | PO BOX 847851 | | | | DALLAS | TX | 75284-7851 | |
| BEABOUT COMPANY, INC | 5921 S MIDDLEFIELD RD #203 | | | | LITTLETON | CO | 80123 | |
| BEAED LP | PO BOX 1760 | | | | ALVIN | TX | 77512 | |
| BEATTY _ WOZNIAK PC | 216 16TH STREET | SUITE 1100 | | | DENVER | CO | 80202-5115 | |
| BECKY LALONDE | PO BOX 1398 | | | | DOLORE | CO | 81323 | |
| BECLABITO CHAPTER | HC-61 BOX 20 | | | | SHIPROCK | NM | 87420 | |
| BEE LINE TRUCKING, INC | PO BOX 2351 | | | | FARMINGTON | NM | 87499-2351 | |
| BELT SALVAGE COMPANY | 6702 HWY 160-491 SOUTH | PO BOX 699 | | | CORTEZ | CO | 81321 | |
| BENCHMARK ENERGY TRANSPORT | SERVICES INC | PO BOX 203904 | | | DALLAS | TX | 75320-3904 | |
| BENCHMARK EQUIP _ TANK INC | 326 N BERGIN LANE | | | | BLOOMFIELD | NM | 87413 | |
| BENCHMARK LOGISTICS | CHARTER CAPITAL C/O | PO BOX 270568 | | | HOTON | TX | 77277-0568 | |
| BENEFIT STREET PARTNERS LLC | 9 W. STREET, SUITE 4700 | | | | NEW YORK | NY | 10019 | |
| BENJAMIN B SILAS | BOX 407 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BENJAMIN ERIC MITCHELL | 5543 S HARLAN ST | | | | DENVER | CO | 80123 | |
| BENJAMIN TAYLOR TROIANI | 10313 SUNSET LANE | | | | OKLAHOMA CITY | OK | 73120 | |
| BENTLY NEVADA LLC | C/O B OF A FILE 42058 | | | | LOS ANGELES | CA | 90074-2058 | |
| BENUEL JONES | PO BOX 14 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BERNADINE TODECHENE | PO BOX 846 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BERNICE CONCHOLA | PO BOX 165 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BERNICE J HOLLY | PO BOX 187 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BESSIE J ROBERTS | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BESSIE YELLOWMAN | BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BEST SERVICE COMPANY INC | 1295 S HURON ST | | | | DENVER | CO | 80223 | |
| BETHANY FEHR | C/O DENNIS FEHR | 8190 VISCOUNTI RD | | | SANDY | UT | 84093-6822 | |
| BETSY BRIGGS GEISTER | 807 BROOKSIDE DR | | | | LONGMONT | CO | 80504 | |
| BETTINA ANN NORTON | PO BOX 316 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BETTY ANN NORTON- | WHITEHORSE HIGH SCHOOL | | | | MONTEZUMA CREEK | UT | 84534 | |
| BETTY ANN NORTON - UTAH | PO BOX 316 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BETTY J CLARK | 505 W PINE ST | | | | OVERTON | TX | 75684 | |
| BETZ TRANSFORMERS, INC | 320 INDTRIAL AVE | PO BOX 729 | | | OLATHE | CO | 81425 | |
| BEVERLY COHO | PO BOX 2754 | | | | WINDOW ROCK | AZ | 86515 | |
| BHCH MINERAL LTD | PO BOX 1817 | | | | SAN ANTONIO | TX | 78296-1817 | |
| BHL BORESIGHT LLC | 4550 KINSEY DRIVE | | | | TYLER | TX | 75703 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BHL CONSULTING, INC | 1800 SHILOH RD , STE 202 | | | | TYLER | TX | 75703 | |
| BIA | FEDERAL INDIAN MINERALS OFFICE | 1235 LA PLATA HIGHWAY, STE B | | | FARMINGTON | NM | 87401-1805 | |
| BIA - NAVAJO REGIONAL OFFICE | DEPT C123 | PO BOX 105533 | | | ATLANTA | GA | 30348 | |
| BIG R HOLDINGS INC | 350 KEELER PARKWAY | | | | PUEBLO | CO | 81001 | |
| BIG R OF CORTEZ, | 100 BIG R STREET | | | | PUEBLO | CO | 81001 | |
| BIG RED TOOL, INC | 2010 SAN JUAN BLVD | PO BOX 288 | | | FARMINGTON | NM | 87401 | |
| BIG SKY ENERGY EQUIPMENT INC | PO BOX 206 | | | | BRIGHTON | CO | 80601 | |
| BIG SPRING INSTRUMENT INC | C/O VERTEX FINANCIAL CORP | 8750 N CENTRAL EXPWY | STE 900 LB 9 | | DALLAS | TX | 75231 | |
| BILLISON RENTZ | PO BOX # 641 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BILLY JACK BOUDREAUSTRALIAX DBA | BOUDREAUSTRALIAX TRUCKING | PO BOX 10611 | | | MIDLAND | TX | 79702 | |
| BILLY TODACHINNIE | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BINDER SCIENCE LLC | 9391 GROANS MILL ROAD SUITE A-1 | | | | THE WOODLANDS | TX | 77380 | |
| BINESS OWNERS OF BLUFF | PO BOX 326 | | | | BLUFF | UT | 84512 | |
| BIO TECH INC | 4900 DOUGHERTY PL | | | | OKLAHOMA CITY | OK | 73179-7932 | |
| BIO-MASS MANAGEMENT INC | 1220 BASIN ROAD | | | | FARMINGTON | NM | 87401 | |
| BISTRO BOYS CATERING | 4291 E MISSISSIPPI AVE | | | | GLENDALE | CO | 80246-3006 | |
| BJ SERVICES CO, A_ | BJ DYNA COIL DIV BJ SERVICES | PO BOX 4346 - DEPT 393 | | | HOTON | TX | 77210-4346 | |
| BJ SRVS COMPANY, A | BJ DYNA COIL DIV BJ SERVICES | PO BOX 203966 | | | HOTON | TX | 77216-3966 | |
| BJORK LINDLEY LITTLE PC | 1600 STOUT STREET, SUITE 1400 | | | | DENVER | CO | 80202 | |
| B-K TOOL, INC. | P. O. BOX 1022 | | | | VERNAL | UT | 84078 | |
| BKO CORP DBA | BLAKLEY OILFIELD SERVICE | PO BOX 5207 | | | FARMINGTON | NM | 87499 | |
| BLACK ARROW SOLUTIONS, LLC | 37775 HWY 160 | | | | MANCOS | CO | 81328 | |
| BLACK BOX CORPORATION | PO BOX 371671 | | | | PITTSBURGH | PA | 15251-7671 | |
| BLACK ROCK CRUDE OIL SERVICES LLC | 16 ROAD 2690 | | | | AZTEC | NM | 87410 | |
| BLACK STONE MINERALS CO L P | 1001 FANNIN STE 2020 | | | | HOTON | TX | 77002 | |
| BLACK STONE MINERALS CO L P | PO BOX 301267 | | | | DALLAS | TX | 75303-1267 | |
| BLACK WARRIOR WIRELINE CORP | PO BOX 122114 | DEPARTMENT 2114 | | | DALLAS | TX | 75312-2114 | |
| BLACKHAWK EQUIPMENT CORP | 5295 VIVIAN STREET | | | | ARVADA | CO | 80002 | |
| BLACK'S AUSTRALIATO BODY | 357 WEST 100 NORTH 29-4 | | | | BLANDING | UT | 84510 | |
| BLACKSTONE OILFIELD SERVICE LLC | PO BOX 689 | | | | FARMINGTON | NM | 87499 | |
| BLAIRS TOWING LLC | 24142 COUNTY ROAD G-1 | | | | CORTEZ | CO | 81321 | |
| BLM - FARMINGTON FIELD OFFICE | 6251 COLLEGE BLV - A | | | | FARMINGTON | NM | 87402 | |
| BLM - MONTICELLO FIELD OFFICE | PO BOX 7 | | | | MONTICELLO | UT | 84535-0007 | |
| BLM - SAN JUAN PUBLIC LANDS CENTER | 15 BURNETT CT | | | | DURANGO | CO | 81301-3647 | |
| BLM - TRES RIOS FIELD OFFICE | 29211 HWY 184 | | | | DOLORES | CO | 81323 | |
| BLM - UNCOMPAHGRE FIELD OFFICE | 2465 S TOWNSEND AVE | | | | MONTROSE | CO | 81401-5400 | |
| BLM - UTAH STATE OFFICE | 440 W 200 S STE 500 | | | | SALT LAKE CITY | UT | 84101-1345 | |
| BLM - WYOMING STATE OFFICE | 5353 YELLOWSTONE | | | | CHEYENNE | WY | 82009 | |
| BLM - WYOMING STATE OFFICE | PO BOX 1828 | | | | CHEYENNE | WY | 82003-1828 | |
| BLOOMBERG FINANCE L P | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| BLOOMFIELD TOWING SERVICE INC | 1300 GALLEGOS LANE | | | | BLOOMFIELD | MN | 87413 | |
| BLOOMFIELD WELL SERVICE | PO BOX 1534 | | | | BLOOMFIELD | NM | 87413 | |
| BLUE JEANS NETWORK INC | 516 CLYE AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| BLUE MARBLE GEOGRAPHICS | 22 CARRIAGE LANE | | | | HLLOWELL | ME | 04347 | |
| BLUE RIVER ANALYTICS INC | 5925 S RICHFIELD CT | | | | CENTENNIAL | CO | 80016 | |
| BLUE STAKES OF UTAH | 148 E 13200 S | | | | DRAPER | UT | 84020 | |
| BLUEJET, INC | PO BOX 898 | | | | FARMINGTON | NM | 87499 | |
| BLUFF ARTS FESTIVAL | PO BOX 326 | | | | BLUFF | UT | 84512 | |
| BLUFF ELEMENTARY | PO BOX 191 | | | | BLUFF | UT | 84512 | |
| BLUFF WATER WORKS | PO BOX 3 | | | | BLUFF | UT | 84512 | |
| BLUFF WATER WORKS SSD | PO BOX 3 | | | | BLUFF | UT | 84512 | |
| BMHS | 458 UNITA WAY | | | | DENVER | CO | 80230 | |
| BMO CAPITAL MARKETS CORP | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| BOB ANNEAR | 238 RENDEZVO DR | | | | LAFAYETTE | CO | 80026 | |
| BOKF, NA | 1 WILLIAMS CENTER 10 NORTHEAST | | | | TULSA | OK | 74172 | |
| BONDHOLDER COMMUNICATIONS GROUP LLC | 30 BROAD STREET 46TH FLOOR | | | | NEW YORK | NY | 10004 | |
| BONGARDE HOLDINGS, INC | 102-501 MAIN STREET | | | | PENTICTON | BC | V2A9A6 | CANADA |
| BOOMERANG SERVICES INC | EXERIENCE FACTOR | 1777 S HARRISON ST SUITE 903 | | | DENVER | CO | 80210 | |
| BOOMERANG TRUCKING | PO BOX 6565 | | | | LUBBOCK | TX | 79493-6565 | |
| BOOT BARN, INC | 15345 BARRANCA PKWY | | | | IRVINE | CA | 92618 | |
| BORDER STATES | DEPT. 1105 | | | | DENVER | CO | 80291-1105 | |
| BORDER STATES ELECTRIC | PO BOX 911105 | | | | DENVER | CO | 80291-1105 | |
| BORDER STATES INDTRIES INC | 105 25TH STREET N | | | | FARGO | ND | 58102 | |
| BORETS-WEATHERFORD , INC | PO BOX 7608 | | | | MIDLAND | TX | 79708 | |
| BORLA ENGLANDINEERING, INC. | P. O. BOX 188 | | | | POTTER | NE | 69156 | |
| BOULDER INTEGRATED GEOSCIENCE | 145 PINE NEEDLE RD | | | | BOULDER | CO | 80304 | |
| BOURLAND _ LEVERICH SUPPLY CO LLC | PO BOX 844459 | | | | DALLAS | TX | 75284 | |
| BOY SCOUTS OF AMERICA TROUP 928 | PO BOX 1192 | | | | TEEC NOS POS | AZ | 86514 | |
| BP ENERGY COMPANY | 201 HELIOS WAY | | | | HOTON | TX | 77079 | |
| BPI DIRECT INC | PO BOX4697 | | | | NORTH FT.MYERS | FL | 33918 | |
| BR HOE OF COLOR | RAYDAR, INC | 111 EAST MAIN ST | | | CORTEZ | CO | 81321 | |
| BRADFORD TIRE | 39 E CENTER ST | | | | BLANDING | UT | 84511 | |
| BRADSBY GROUP, CORPORATION | 1700 BROADWAY, SUITE 1500 | | | | DENVER | CO | 80290 | |
| BRAND CENTRAL | 113 E MAIN ST | | | | CORTEZ | CO | 81321 | |
| BRANDON _ CLARK INC | PO BOX 3159 | | | | LUBBOCK | TX | 79452-3159 | |
| BRANDON BS | 12573 W HOOVER AVE | | | | LITTLETON | CO | 80127 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON R WHITEHORSE | PO BOX 569 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BRANLEY JOHN | PO BOX 100114 | | | | ANETH | UT | 84510 | |
| BRANSTOCK BUILDERS | PO BOX 1211 | | | | DOLORES | CO | 81323 | |
| BRAVO CLEANING AND RESTORATION | 6246 SOUTH MACON WAY | | | | ENGLANDLEWOOD | CO | 80111 | |
| BRAVO CLEANING AND RESTORATION | 723 WEST 4TH STREET | | | | CORTEZ | CO | 81321 | |
| BRIAN DOLAN | 3423 COUNTY ROAD #12 | | | | ERIE | CO | 80516 | |
| BRIAN L HER | 2531 E 150TH AVE | | | | THORNTON | CO | 80602 | |
| BRIAN LAHTI | PO BOX 134 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BRIANNA WHITNEY DETSOI | 717 N RUTH LANE APT 206 | | | | BLOOMFIELD | NM | 87413 | |
| BRIANNE F. COSTA | 1180 SHERMAN ST | | | | DENVER | CO | 80203 | |
| BRIDGET WHITEHORSE | PO BOX 792 | | | | MONTEZUMA CREEK | UT | 86534 | |
| BRIGHT IDEAS LIGHTING | 10964 ROAD 26, STE 300 | | | | CORTEZ | CO | 81321 | |
| BRISTOL, INC | PO BOX 60723 | | | | CHARLOTTE | NC | 28260-0723 | |
| BRITTANY JAMES | PO BOX 221 | | | | BLUFF | UT | 84512 | |
| BROADRIDGE ICS | PO BOX 416423 | | | | BOSTON | MA | 02241-6423 | |
| BROCK EASLEY LLC | A PRENTICE COMPANY | 16058 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BROOM _ BROOM, INC | THE ANNEX | 118 SPENCER AVE | | | SAALITO | CA | 94965 | |
| BROWN PALACE HOTEL | 321 17TH ST | | | | DENVER | CO | 80202 | |
| BROWN'S SHOE FIT CO | 124 W MAIN ST | | | | FARMINGTON | NM | 87401 | |
| BROWNSTEIN HYATT FARBER | LOCKBOX #6025 | 11030 CIRCLE POINT ROAD | | | WESTMINSTER | CO | 80021 | |
| BROWNSTEIN HYATT FARBER | SHRECK LLP | PO BOX 172168 | | | DENVER | CO | 80217 | |
| BRYAN CAVE LLP | PO BOX 503089 | | | | ST LOUIS | MO | 63150-3089 | |
| BRYCE LEE | BOX 387 | | | | MONTEZUMA CREEK | UT | 84534 | |
| BSNR RAPTOR L P | PO BOX 202250 | | | | DALLAS | TX | 75320-2250 | |
| BTM VENDING _ COFFEE SERVICES | HAMILTON INVESTMENTS, INC | 7951 W MISSISSIPPI AVE SUITE A | | | LAKEWOOD | CO | 80226 | |
| BUFFALO CREEK EMBROIDERY, INC | 14 INVERNESS DR EAST | SUITE G140 | | | ENGLANDLEWOOD | CO | 80112 | |
| BUFFALO WOMAN RANCH INC | PO BOX 910 | | | | DOVE CREEK | CO | 81324 | |
| BULL RIDGE TOOL LLC | PO BOX 1112 | | | | FLORA VISTA | NM | 87415 | |
| BUR OF IND AFFAIRS - GALLUP | NAVAJO REGION | PO BOX 1060 | | | GALLUP | NM | 87305-1060 | |
| BUR OF IND AFFAIRS - TOWOAC | UTE MOUNTAIN UTE FIELD OFFICE | PO BOX KK | | | TOWAOC | CO | 81334 | |
| BUREAUSTRALIA OF LAND MANAGEMENT | PO BOX 7 | | | | MONTICELLO | UT | 84535 | |
| BUREAUSTRALIA OF NATIONAL AFFAIRS INC | PO BOX 17009 | | | | BALTIMORE | MD | 21297 | |
| BURGER BOY DRIVE IN | 400 E MAIN ST | | | | CORTEZ | CO | 81321 | |
| BURNETT COMPANIES CONSOLIDATED | PO BOX 973940 | | | | DALLAS | TX | 75397-3940 | |
| BURTON H & BEVERLY K MOORE | 14628 EXCELSIOR DR | | | | LA MIRADA | CA | 90638-4401 | |
| BUTLER RENTS INC | 4455 E VIRGINIA AVE | | | | GLENDALE | CO | 80246 | |
| BWD CORPORATION | PO BOX 361 | | | | CORTEZ | CO | 81321 | |
| C AND J TRUCKING CO | PO BOX 1246 | | | | FARMINGTON | NM | 87499 | |
| C_D ELECTRIC INC | PO BOX 6562 | | | | FARMINGTON | NM | 87499-6562 | |
| C_J EQUIPMENT MANUFACTURING | 2250 N. 1ST STREET | | | | BLOOMFIELD | NM | 87413 | |
| CACT DIRECT LENDING FUND, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| CALDER SERVICES INC | PO BOX 2797 | | | | FARMINGTON | NM | 87499 | |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| CALLISTER NEBEKER _ MCCULLOUGH | PO BOX 959 | | | | SALT LAKE CITY | UT | 84100 | |
| CALVIN CALBERT THOMAS | PO BOX 92 | | | | MONTEZUMA CREEK | UT | 84534 | |
| CAMERON INTERNATIONAL CORP | PO BOX 731412 | | | | DALLAS | TX | 75373 | |
| CAMERON LUETHY | PO BOX 373 | | | | SOUTH HEART | ND | 58655 | |
| CAMERON MEASUREMENT SYSTEMS | PO BOX 730172 | | | | DALLAS | TX | 75373-0172 | |
| CAMERON PROCESS VALVES | PO BOX 730098 | | | | DALLAS | TX | 75373-0098 | |
| CANADAADIAN STRATIGRAPHIC SERVICES (200) LTD | 200, 630- 6TH AVENUE SW | | | | CALGARY | AB | T2E 326 | CANADA |
| CANADANON DIGITAL SERVICES INC | 5460 WARD RD STE 310 | | | | ARVADA | CO | 80004 | |
| CANADAON FINANCIAL SVCS, INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | |
| CANADAYON CONSTRUCTION COMPANY | 100 MOOSE LANE | | | | DURANGO | CO | 81303 | |
| CANADAYONLANDS TIRE | C&C MANAGEMENT | 111 S MAIN ST | | | BLANDING | UT | 84511 | |
| CAPITAL IQ INC | DBA S&P CAPITAL IQ LLC | 33356 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CAPITAL SEARCH NETWORK INC | 15314 WILD TIMBER TRAIL | | | | CYPR | TX | 77433 | |
| CAPITOL SERVICES  INC | 206 E. 9TH ST. STE 1300 | | | | ATIN | TX | 78701 | |
| CAPROCK LABORATORIES INC | 3312 BANKHEAD HWY | | | | MIDLAND | TX | 79701-6772 | |
| CARALENE DEE | PO BOX 778 | | | | MONTEZUMA CREEK | UT | 84534 | |
| CARDIAC SCIENCE CORP | DEPT 0587 | PO BOX 120587 | | | DALLAS | TX | 75312-0587 | |
| CARGILL, INC | 840 WEST SAM HOTON PARKWAY NORTH | Suite 300 | | | HOTON | TX | 77024 | |
| CARLENE DEE | PO BOX 778 | | | | MONTEZUMA CREEK | UT | 84534 | |
| CARMELITA WHITNEY | PO BOX 597 | | | | MONTEZUMA CREEK | UT | 84534 | |
| CAROL LEE HATCHE 05024 | PO BOX 171139 | | | | SALT LAKE CITY | UT | 84117-1139 | |
| CARQUEST | 911 SAN JUAN BLVD | | | | FARMINGTON | NM | 87401 | |
| CARTASITE LLC | 1123 AUSTRALIARARIA PKWY SUITE 100 | | | | DENVER | CO | 80204 | |
| CASAS DEL RIO | 420 REDONDO EAST | | | | ALBUQUERQUE | NM | 87106 | |
| CASCADE BOTTLED WATER CO INC | 214 S FAIRVIEW AVE | | | | FARMINGTON | NM | 87401 | |
| CASCADE ENERGY ENGLANDINEERING INC | 123 NE 3RD AVENUE SUITE 400 | | | | PORTLAND | WA | 97232 | |
| CASTLETON COMMODITIES INTERNATIONAL | 811 MAIN STREET, SUITE 3500 | | | | HOTON | TX | 77002 | |
| CATE INDTRIAL PRODUCTS, LLC | PO BOX 27073 | | | | SALT LAKE CITY | UT | 84127-0073 | |
| CAVE ENTERPRISES | J&L RESOURCES, INC DBA CAVE | PO BOX 79 | | | FLORA VISTA | NM | 87415 | |
| CAVENDER STORES LTD | DBA CAVENDER'S BOOT CITY | 7820 S BROADWAY AVE | | | TYLER | TX | 75703 | |
| CAVNER ENERGY TECHNOLOGIES | 1625 GLEN MOOR DR | | | | LAKEWOOD | CO | 80215 | |
| CB DRAFTING AND DESIGN LLC | 15839 ROAD 25 | | | | DOLORES | CO | 81323 | |
| CCH, INC | C/O WOLTERS KLUWER LAW | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CCH, INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| CDI ENERGY SERVICES | 212 KNOWLES ST | | | | KILGORE | TX | 75662 | |
| CDI ENERGY SERVICES | PO BOX 120309 | | | | DALLAS | TX | 75312-0309 | |
| CDI ENERGY SERVICES, INC | PO BOX 974594 | | | | DALLAS | TX | 75397-4594 | |
| CDW DIRECT, LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CECELIA DEE | PO BOX 21 | | | | MONTEZUMA CREEK | UT | 84534 | |
| CECELIA TOPAHA | BOX 191 | | | | MONTEZUMA CREEK | UT | 84534 | |
| CECIL DALE III | 320 SOLOMON | | | | MIDLAND | TX | 79705 | |
| CELLULARONE | 1500 S WHITE MOUNTAIN RD S-103 | | | | SHOW LOW | AZ | 85901-7112 | |
| CENTER FOR CREATIVE LEADERSHIP | PO BOX 26300 | | | | GREENSBORO | NC | 27438-6300 | |
| CENTRAL PARKING SYSTEM | PO BOX 790402 | | | | ST LOUIS | MO | 63179-0402 | |
| CENTRILIFT, INC | 200 WEST STUART ROOSA DR | | | | CLAREMORE | OK | 74017-3095 | |
| CENTURY EQUIPMENT COMPANY | 4343 CENTURY DRIVE | PO BOX 57500 | | | SALT LAKE CITY | UT | 84157 | |
| CENTURY GRAPHICS _ SIGN, INC | PO BOX 1034 | | | | MIDLAND | TX | 79702 | |
| CENTURY LINK | PO BOX 52187 | | | | PHOENIX | AZ | 85072 | |
| CENTURY LINK | PO BOX 91155 | | | | SEATTLE | WA | 98111 | |
| CENTURY PLAZA ASSOCIATES LLC | PO BOX 416950 | | | | BOSTON | MA | 02241-6950 | |
| CERTIFIED BINESS SERVICE INC | 6920 S JORDAN RD SUITE K | | | | CENTENNIAL | CO | 80112 | |
| CERTIFIED TECHNICIANS INC | 217 COUNTY ROAD 233 | | | | DURANGO | CO | 81301 | |
| CGG SERVICES () INC | PO BOX 204518 | | | | DALLAS | TX | 75320-4518 | |
| CGGVERITAS SERVICES INC | HAMPSON-RSELL | PO BOX 973821 | | | DALLAS | TX | 75397-3821 | |
| CH2M HILL TRIGON | 34 VAN GORDON STREET | | | | LAKEWOOD | CO | 80228 | |
| CH2MHILL ENGLANDINEERING SVCS INC | PO BOX 201869 | | | | DALLAS | TX | 75320-1869 | |
| CHACO CONCRETE COMPANY, INC | PO BOX 2853 | | | | FARMINGTON | NM | 87499 | |
| CHAD HENDRICKSON | 23 HUNTER CT | | | | DURANGO | CO | 81301 | |
| CHALFANT PROPERTIES, INC | PO BOX 3123 | | | | MIDLAND | TX | 79702 | |
| CHALLENGLANDER BIT SVC, LLC | PO BOX 236 | | | | FLORA VISTA | NM | 87415 | |
| CHAMPION HI-TECH MFG INC | PO BOX 4897 | | | | HOTON | TX | 77210 | |
| CHANDLER DEE | PO BOX 43 | | | | ANETH | UT | 84510 | |
| CHAPARRAL GEOSCIENCE | 614 SUNSHINE PARKWAY | | | | GOLDEN | CO | 80403 | |
| CHARLENE BENALLY | PO BOX 23 | | | | MONTEZUMA CREEK | UT | 84534 | |
| CHARLES DALTON | 3689 WHETSTONE WAY | | | | MEAD | CO | 80542 | |
| CHARLES M BLAIR | 835 MORNINGSIDE DR | | | | FULLERTON | CA | 92835-3515 | |
| CHARLES MERRITT | PO BOX 104 | | | | MONTEZUMA CREEK | UT | 84534 | |
| CHARLEY TODACHINNIE | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| CHARLOTTE HOLLY | PO BOX 237 | | | | MONTEZUMA CREEK | UT | 84534 | |
| CHEMPOINT COM | 13727 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CHEMPOINT COM | 411 108TH AVE NE, STE 1050 | | | | BELLEVUE | WA | 98004 | |
| CHEMSEARCH | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | |
| CHERRY CREEK COUNTRY CLUB | 2405 S. YOSEMITE ST. | | | | DENVER | CO | 80231 | |
| CHEVRON A INC | PO BOX 730436 | | | | DALLAS | TX | 75373 | |
| CHEVRON A INC | PO BOX 730121 | | | | DALLAS | TX | 75373-0121 | |
| CHEVRONTEXACO EXPLORATION & PRODUCTION CO., A DIVISION OF CHEVRON U.S.A., INC. | 6001 BOLLINGER CANADAYON ROAD | | | | SAN RAMON | CA | 94583 | |
| CHOICE BUILDING SUPPLY INC | 525 N BROADWAY | | | | CORTEZ | CO | 81321 | |
| CHOICE COMPUTER SOLUTIONS, LLC | 11465 CANADATERBERRY LN | | | | PARKER | CO | 80138 | |
| CHOQUETTE WELL LOGGING | 73 CR 3323 | | | | AZTEC | NM | 87410 | |
| CHRIS SHINN PHOTOGRAPHY | 6068 COORS CT | | | | ARVADA | CO | 80004 | |
| CHRISTA BENWARD | 6588 W 13400 SOUTH | | | | HERRIMAM | UT | 84096 | |
| CHRISTINA GEISTER | 3813 S KIRK WY | | | | AUSTRALIARORA | CO | 80113 | |
| CHRISTMAS FESTIVAL | HWY 162 E MAIN ST, HOE 2 | | | | MONTEZUMA CREEK | UT | 84534 | |
| CHRISTOPHER ANDREWS | C/O RESOLUTE NATURAL RESOURCES | 3300 NORTH A STREET | BLDG. 4 - SUITE 105 | | MIDLAND | TX | 79705 | |
| CHRISTOPHER RUDOLPH | 4630 MACARTHUR LN | | | | BOULDER | CO | 80303 | |
| CHUBB AND SON, A DIVISION OF | FEDERAL INSURANCE COMPANY, INC | 2198 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CIGNA HEALTH AND LIFE INSURANCE CO | C/O WELLS FARGO | DEPT 59 | | | DENVER | CO | 80291 | |
| CINCO ENERGY MANAGEMENT GROUP | 1616 SOUTH VOSS RD | SUITE 100 | | | HOTON | TX | 77057 | |
| CINTAS FIRST AID _ SAFETY | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CIRCLE ZEBRA FABRICATORS LP | PO BOX 387 | | | | ROBSTOWN | TX | 78380 | |
| CISCO MERRITT | BOX 401 | | | | MONTEZUMA CREEK | UT | 84534 | |
| CISCO WEBEX LLC | 16720 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CITATION 2004 INVESTMENT LP | PO BOX 200206 | | | | DALLAS | TX | 75320-0206 | |
| CITIBANK | 2 PENNS WAY, SUITE 200 | | | | NEW CASTLE | DE | 19720 | |
| CITIZENS ST BANK OF CLARA CITY | 55 1ST AVE NE | | | | CLARA CITY | MN | 56222 | |
| CITRIX SYSTEMS INC | 851 W. CYPRESS CREEK RD. | | | | FT. LAUSTRALIADERDALE | FL | 33309 | |
| CITRON WORK SPACES | 197 S 104TH ST SUITE C | | | | LOUISVILLE | CO | 80027 | |
| CITY AND COUNTY OF DENVER | TREASURER | PO BOX 17430 | | | DENVER | CO | 80217-0430 | |
| CITY OF BLANDING | 50 WEST 100 SOUTH | | | | BLANDING | UT | 84511 | |
| CITY OF CARLSBAD NM | PO BOX 1569 | | | | CARLSBAD | NM | 88221-1569 | |
| CITY OF CARLSBAD UTILITY BILLING DI | PO BOX 1569 | | | | CARLSBAD | NM | 88221-2713 | |
| CITY OF CORTEZ | 210 E MAIN STREET | | | | CORTEZ | CO | 81321 | |
| CITY OF LARKSPUR | 400 MAGNOLIA AVENUE | | | | LARKSPUR | CA | 94939 | |
| CITYLINK COLOCATION LLC | 505 MARQUETTE AVE NW, STE LL-110A | | | | ALBUQUERQUE | NM | 87102 | |
| CITYLINK TELECOMMUNICATIONS NM LLC | DBA CITYLINK COLOCATION | 505 MARQUETTE NW SUITE LL-110A | | | ALBUQUERQUE | NM | 87102 | |
| CIVEO A LLC | PO BOX 912350 | | | | DENVER | CO | 80291 | |
| CLARA TODACHEENE | PO BOX 113 | | | | ANETH | UT | 84510 | |
| CLASSIC EYEWEAR | 133 W BROADWAY | | | | FARMINGTON | NM | 87401 | |

STRETTO

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAWSON EXCAVATING, INC | HC 13 BOX 4191 | | | | WALES | UT | 84667 | |
| CLERK - RECORDER -MONTEZUMA CO | 140 WEST MAIN STREET, SUITE 1 | | | | CORTEZ | CO | 81321 | |
| CLEVERBRIDGE AG | 75 REMITTANCE DR | SUITE 6018 | | | CHICAGO | IL | 60675-6018 | |
| CLHB EXPLORATION SVCS, INC | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| CLINTON CRANK | PO BOX 164 | | | | KAYENTA | AZ | 86033 | |
| CNJ OILFIELD SERVICES LLC | PO BOX 568 | | | | FARMINGTON | NM | 87499-0568 | |
| COASTAL CHEMICAL CO | DEPARTMENT 2214 | PO BOX 122214 | | | DALLAS | TX | 75312-2214 | |
| COASTAL TRAINING TECHNOLOGIES | CORPORATION | PO BOX 2000 | | | CAROL STREAM | IL | 60132-2000 | |
| COBIZ INSURANCE INC | 1401 LAWRENCE STREET SUITE 1200 | | | | DENVER | CO | 80202 | |
| CODALE ELECTRIC SUPPLY | PO BOX 740525 | | | | LOS ANGELES | CA | 90074 | |
| CODEY C JAMES | 1629 S DEFRAME ST | UNIT B3 | | | LAKEWOOD | CO | 80228 | |
| COGA CEEPAC | 1800 GLENARM PLACE, 11TH FLOOR | | | | DENVER | CO | 80202 | |
| COGENCY GLOBAL INC | 10 EAST 40TH STREET, 10TH FL | | | | NEW YORK | NY | 10016 | |
| COGENT COMMUNICATIONS INC | PO BOX 791087 | | | | BALTIMORE | MD | 21279-1087 | |
| COIL TUBING SERVICES, LLC | PO BOX 201166 | | | | DALLAS | TX | 75320-1166 | |
| COLE ENTERPRISES | W ALLEN COLE | 14 ROSEDALE BROOK CT | | | THE WOODLANDS | TX | 77381 | |
| COLIN BERDZAR | 15839 ROAD 25 | | | | DOLORES | CO | 81323 | |
| COLO DEPT OF LABOR _EMPLOYMENT | FINANCE OFFICE BOILER INSPECT | PO BOX 628 | | | DENVER | CO | 80201-0628 | |
| COLORADO ATHLETIC CLUB | 6140 GREENWOOD PLAZA BLVD | | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| COLORADO OIL _ GAS ASSOCIATION | 1800 GLENARM PLACE, SUITE 1100 | | | | DENVER | CO | 80202 | |
| COLORADO SAFETY ASSOCIATION | 4730 OAKLAND STREET, STE 500 | | | | DENVER | CO | 80239 | |
| COLORADO SEALS INC | 7285 S REVERE PKWY SUITE 701 | | | | CENTENNIAL | CO | 80112 | |
| COLORADO SOCIETY OF CPAS | 7979 E TUFTS AVE, STE 1000 | | | | DENVER | CO | 80237-2845 | |
| COLORADO SUPREME COURT | BOARD OF CONTINUING LEGAL AND JUDICIAL EDUCATION | 1560 BROADWAY STE 1820 | | | DENVER | CO | 80202 | |
| COLUMBIASOFT CORPORATION | 15495 SW SEQUOIA PARKWAY, SUITE 190 | | | | PORTLAND | OR | 97224 | |
| COLUMBINE CONTROL COMPANY | 7390 SOUTH FRASER ST UNIT D | | | | CENTENNIAL | CO | 80112-4206 | |
| COMCAST CABLE | PO BOX 34227 | | | | SEATTLE | WA | 98124-1227 | |
| COMERICA BANK | GLOBAL CAPITAL MARKETS | 3551 HAMLIN ROAD, 2ND FLOOR | | | AUSTRALIABURN HILLS | MI | 48326 | |
| COMFORT AIR MECHANICAL INC | 2421 EAST EMPIRE STREET | | | | CORTEZ | CO | 81321 | |
| COMMISSIONER OF THE TEXAS | 1700 N CONGRESS AVE STE 935 | | | | ATIN | TX | 78701-1495 | |
| COMMISSIONER OF THE TEXAS | GENERAL LAND OFFICE | PO BOX 12873 | | | ATIN | TX | 78711-2873 | |
| COMMNET WIRELESS | 400 NORTHRIDGE RD | SUITE 325 | | | ATLANTA | GA | 30350 | |
| COMMUNITY PARTNERS GROUP, INC | 1138 NORTH GERMANTOWN PARKWAY, SUITE 101-156 | | | | CORDOVA | TN | 38016 | |
| COMPASS BANK | 15 SOUTH 20TH STREET | | | | BIRMINGHAM | AL | 35233 | |
| COMPLETE ARCHAEOLOGICAL SVC | PO BOX 1777 | | | | CORTEZ | CO | 81321 | |
| COMPLETE PERSPECTIVES | 4776 S NETHERLAND STREET | | | | CENTENNIAL | CO | 80015 | |
| COMPLIANCE PARTNERS, INC | 4038 TIMBERLINE ROAD | SUITE 100 | | | FT. COLLINS | CO | 80525 | |
| COMPOSITE LINING SYSTEMS | 7812 WEST BINESS I-20 | PO BOX 50423 | | | MIDLAND | TX | 79710 | |
| COMPRESSION LEASING SERVICES, INC | 1925/1935 N. LOOP | | | | CASPER | WY | 82601 | |
| COMPRESSION SYSTEMS CAMERON | PO BOX 731412 | | | | DALLAS | TX | 75373 | |
| COMPRESSOR COMPONENTS, INC | DOVER RESOURCES, INC | PO BOX 730169 | | | DALLAS | TX | 75373 | |
| COMPRESSOR ENGLANDINEERING CORPORATION | PO BOX 842714 | | | | DALLAS | TX | 75284 | |
| CON_WAY TRUCKLOAD INC | 4701 E 32ND STREET | | | | JOPLIN | MO | 64804 | |
| CONAM INSPECTION _ | ENGLANDINEERING INC | 195 CLARKSVILLE ROAD | | | PRINCETON JUNCTION | NJ | 08550-5303 | |
| CONCRETE EQUIPMENT _ SUPPLY | 145 W MAIN STREET | PO BOX 109 | | | SILT | CO | 81652 | |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CONDUIT RESOURCES INC | 621 17TH STREET SUITE 1001 | | | | DENVER | CO | 80293 | |
| CONFERENCES AND SEMINARS | 37 BERKELEY RD | | | | FRAMINGTON | MA | 01701 | |
| CONFERENCES AND SEMINARS | PO BOX 805 | | | | FRAMINGTON | MA | 01701-0805 | |
| CONFIO SOFTWARE | 4772 WALNUT ST SUITE 100 | | | | BOULDER | CO | 80301 | |
| CONNIE R MITCHELL | DBAPROFESSIONAL DATA SOLUTIONS | 2755 WINTER WAY | | | PARKER | CO | 80138-4350 | |
| CONOCOPHILLIPS CO | 22342 NEWORK PLACE | | | | CHICAGO | IL | 60673-1223 | |
| CONTINENTAL STOCK TRANSFER _ | TRT COMPANY | ONE STATE STREET PLAZA 30TH FL | | | NEW YORK | NY | 10004 | |
| CONTINUO CONNECTIONS | ANSWERING CENTER | PO BOX 1314 | | | AZTEC | NM | 87410 | |
| CONTRACT ENVIRONMENTAL SVCS | 925 S BROADWAY STE 251 | | | | CORTEZ | CO | 81321 | |
| CONTROL WORKS, INC | PO BOX 820251 | | | | HOTON | TX | 77282 | |
| COOK COMPRESSION-DOVER CORP | 22372 NETWORK PLACE | | | | CHICAGO | IL | 60673-1223 | |
| COOPER CAMERON CORP | DBA: COOPER CAMERON VALVES | PO BOX 730491 | | | DALLAS | TX | 75373-0491 | |
| COOPER CAMERON CORPORATION | SURFACE SYSTEMS CAMERON | PO BOX 730491 | | | DALLAS | TX | 75373-0491 | |
| COOPER COMPRESSION | PO BOX 70132 | | | | CHICAGO | IL | 60673-0132 | |
| COOPER POWER SYSTEMS | PO BOX 676308 | | | | DALLAS | TX | 75267-6308 | |
| COPAS-COLORADO | DAVE ABEL, TREASURER | 445 UNION BLVD SUITE 207 | | | LAKEWOOD | CO | 80228 | |
| CORE LABORATORIES LP | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| CORKY'S PLUMBING (DBA) | MAC'S PLUMBING, INC | PO BOX 569 | | | DOLORES | CO | 81323 | |
| CORKY'S TRACTOR PARTS OF FARM | 8301 EAST MAIN | | | | FARMINGTON | NM | 87401 | |
| CORLETT EXPRESS TRUCKING INC | PO BOX 26393 | | | | SALT LAKE CITY | UT | 84126-0393 | |
| CORNELIA WESTON | PO BOX 180 | | | | ANETH | UT | 84510 | |
| CORPORATE ENVIRONMENTS | 11111 WEST 6TH AVE. | | | | LAKEWOOD | CO | 80215 | |
| CORPRO INC | 14103 INTERDRIVE WEST | | | | HOTON | TX | 77032 | |
| CORPTAX INC | 1751 LAKE COOK ROAD SUITE 100 | | | | DEERFIELD | IL | 60015 | |
| CORRIENTE SADDLE AND BUCKLE CO | WAYNE BAIZE | 165 HALLAS ROAD | | | ANTHONY | NM | 88021 | |
| CORRINNA MARTINEZ | 7041 WOLFF ST | | | | WESTMINSTER | CO | 80030 | |
| CORTEZ AUSTRALIATO REPAIR, INC | 725 EAST MAIN | | | | CORTEZ | CO | 81321 | |
| CORTEZ COPY _ PRINT | WAYNE T WALLIS | PO BOX 1118 | | | CORTEZ | CO | 81321 | |
| CORTEZ ELK LODGE, INC #1789 | PO BOX 726 | | | | CORTEZ | CO | 81321 | |

STRETTO

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORTEZ FIRE PROTECTION DISTRICT | 31 W MAIN ST | | | | CORTEZ | CO | 81321 | |
| CORTEZ FLYING SERVICE | PO BOX 997 | | | | CORTEZ | CO | 81321 | |
| CORTEZ GLASS CO INC | 328 WEST MONTEZUMA AVE | | | | CORTEZ | CO | 81321 | |
| CORTEZ LOCKSMITH & SAFE CO. | P. O. BOX 14368 | | | | CORTEZ | CO | 81321 | |
| CORTEZ SANITATION DISTRICT | PO BOX 730 | | | | CORTEZ | CO | 81321 | |
| CORTEZ TIRE _ SVC CENTER | 126 EAST MAIN ST | | | | CORTEZ | CO | 81321 | |
| CORTEZ VISION | PO BOX 820 | | | | CORTEZ | CO | 81321 | |
| CORTLAND CAPITAL MARKET SERVICES, | 225 W WASHINGTON ST | 9TH FLOOR | | | CHICAGO | IL | 60606 | |
| COSA INSTRUMENT CORPORATION | 84H HORSEBLOCK ROAD | | | | YAPHANK | NY | 11980 | |
| COTTRELL PRINTING COMPANY, INC | 7255 SOUTH HAVANA STREET | | | | CENTENNIAL | CO | 80112 | |
| COUNCIL DEVELOPMENT COMPANY LLC | DBA PEC PREMIER SAFETY MANAGMENT INC | 233 GENERAL PATTON AVE | | | MADEVILLE | LA | 70471 | |
| COUNTRY COMFORT HOLDINGS LLC | 2287 N BLUE MOUNTAIN RD | | | | BLANDING | UT | 84511 | |
| COUNTY OF NATRONA | 200 N CENTER ST | | | | CASPER | WY | 82601-1937 | |
| COURTLAND CAPITAL MARKET SVC LLC | 225 WEST WASHINGTON ST. 9TH FLOOR | | | | CHICAGO | IL | 60606 | |
| COURTNEY SMITH | DBA COURTNEY SMITH DESIGN | 3219 W 23RD AVENUE | | | DENVER | CO | 80211 | |
| COVENANT DRUG _ ALCOHOL TESTING LLC | PO BOX 1325 | | | | CORTEZ | CO | 81321 | |
| CP MASTERS, INC | PO BOX 504806 | | | | ST LOUIS | MO | 63150-4806 | |
| CRAIG ALAN WRIGHT | 1751 KALEIGH CIRCLE | | | | CORTEZ | CO | 81321 | |
| CRAIG ELECTRIC MOTOR _ MACHINE | EMTECH - CRAIG | PO BOX 1527 | | | CRAIG | CO | 81626 | |
| CRAIG JOHN TABARACCI | 16608 CRABBS BRANCH WAY | | | | DERWOOD | MD | 20855 | |
| CRAIG JORDON | PO BOX 5179 | | | | SHONTO | AZ | 86044 | |
| CRANE SERVICE INC | PO BOX 671246 | | | | DALLAS | TX | 75267-1246 | |
| CRANES AND MATERIAL HANDLING | PO BOX 2208 | | | | DECATUR | AL | 35609 | |
| CRAZY JJJ'S HOT SHOT SVC | PO BOX 626 | | | | FLORA VISTA | NM | 87415 | |
| CRED | 10303 E DRY CREEK RD SUITE 400 | | | | ENGLANDLEWOOD | CO | 80112 | |
| CROSSFIRE LLC | PO BOX 844339 | | | | DALLAS | TX | 75284 | |
| CROSSFIRST BANK | PO BOX 27107 | | | | OVERLAND PARK | KS | 74136 | |
| CROSSFIRST BANK | 4707 W 135TH ST | | | | LEAWOOD | KS | 66224 | |
| CROSSFIRST BANK | C/O AKIN GUMP STRAS HAUSTRALIAER & FELD LLP | One Bryant Park | | | NEW YORK | NY | 10036-6745 | |
| CROWCON DETECTION INSTRUMENTS LTD | 1455 JAMIKE AVE SUITE 100 | | | | ERLANGER | KY | 41018 | |
| CROWE - DUNLEVY | BRANIFF BUILDING | 324 N. ROBINSON AVE., STE. 100 | | | OKLAHOMA CITY | OK | 73102 | |
| CROWN CASTLE INTERNATIONAL CORP | DBA CCATT LLC | 1220 AUSTRALIAGTRA DRIVE SUITE 600 | | | HOTON | TX | 77057 | |
| CRUM ELECTRIC SUPPLY | 1165 ENGLANDLISH AVE | | | | CASPER | WY | 82601 | |
| CRUZAN CONSTRUCTION CO | 24194 RD L SUITE 2D | | | | CORTEZ | CO | 81321 | |
| CSI ACQUISITION COMPANY LLC DBA CRANE SERVICE INC | 505 MURRAY ROAD SE | | | | ALBUQUERQUE | NM | 87105 | |
| CSI COMPRESSCO LP | PO BOX 843960 | | | | DALLAS | TX | 75284-3960 | |
| CSI COMPRESSCO SUB INC. | 24955 INTERSTATE 45 NORTH | | | | THE WOODLANDS | TX | 77355 | |
| CT CORPORATION SYSTEM | PO BOX 301133 | | | | DALLAS | TX | 75303 | |
| CTAP, LLC | 818 W SOUTH BOULDER RD #200 | | | | LOUISVILLE | CO | 80027 | |
| CTOM ELECTRICAL CONTRACTOR'S INC | 210 BRYANT STREET | | | | DENVER | CO | 80219 | |
| CTOM MACHINE AND FABRICATION | 1601-B W MURRAY DR | | | | FARMINGTON | NM | 87401 | |
| CULLUM PUMPING SERVICE | PO BOX 1300 | | | | CORTEZ | CO | 81321 | |
| CURTIS YANITO | PO BOX 31 | | | | BLUFF | UT | 84512 | |
| CUTTERS WIRELINE SERVICE INC | ACCOUNTS RECEIVABLE | 11700 KATY FREEWAY SUITE 330 | | | HOTON | TX | 77079 | |
| CYCLONIC VALVE COMPANY INC | 2349 W VANCOUVER | | | | BROKEN ARROW | OK | 74012 | |
| D _ D CORROSION | PO BOX 816 | | | | AZTEC | NM | 87410 | |
| D _ L SERVICE | 26050 RD L | | | | CORTEZ | CO | 81321 | |
| D _ P SERVICES | 13263 ROAD 29 | | | | DOLORES | CO | 81323 | |
| D AND D SALES LLC | PO BOX 1270 | | | | CORTEZ | CO | 81321 | |
| D_J DRILLING LLC | PO BOX 49 | | | | FARMINGTON | NM | 87499 | |
| D_L SERVICE LLC | 26050 CR L | | | | CORTEZ | CO | 81321 | |
| D_T OILFIELD RENTALS INC | 125 E JOHN CARPENTER FRWY | SUITE 220 | | | IRVING | TX | 75062 | |
| DADOA | PO BOX 44423 | | | | DENVER | CO | 80201 | |
| DAISY TODACHENNIE | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| DALE CANADATWELL | 669 EMERSON STREET | | | | DENVER | CO | 80218 | |
| DALE E CANADATWELL | 669 EMERSON ST | | | | DENVER | CO | 80218 | |
| DALTA | PO BOX 3062 | | | | DENVER | CO | 80201 | |
| DANIEL G KERNAGHAN | PO BOX 129 | | | | BLUFF DALE | TX | 76433 | |
| DANIEL MEASUREMENT CONTROL INC | PRODUCTS DIVISION | PO BOX 730156 | | | DALLAS | TX | 75373-0156 | |
| DANIELLE GRUBER | PO BOX 63 | | | | ANETH | UT | 84510 | |
| DANSCO MANUFACTURING INC | PO BOX 3354 | | | | ABILENE | TX | 79604 | |
| DARIN BENALLY | PO BOX 2993 | | | | KIRTHLAND | NM | 87417 | |
| DARIN HOFFPAUSTRALIAIR CONSULTING INC | 120 METAIRIE COURT | | | | LAFAYETTE | LA | 70503 | |
| DARIN HOFFPAUSTRALIAIR CONSULTING INC. | 120 METAIRIE COURT | | | | LAFAYETTE | LA | 70503 | |
| DARLA L CORRIGAN | 4744 SUNRISE CIRCLE | | | | FARMINGTON | NM | 87401 | |
| DARLENE JIM | PO BOX 741 | | | | MONTEZUMA CREEK | UT | 84534 | |
| DARRELL LITTLEHAT | PO BOX 206 | | | | ANETH | UT | 84510 | |
| DARRELL MANYBEADS | PO BOX 815 | | | | MONTEZUMA CREEK | UT | 84534 | |
| DARRELL ROSS PIPKIN | PO BOX 136 | | | | MONTEZUMA CREEK | UT | 84534 | |
| DARREN ROGERS | NEW RNRC EMPLOYEE | | | | CORTEZ | | | |
| DASH HOT SHOT SERVICE INC | PO BOX 367 | | | | AZTEC | NM | 87410-0367 | |
| DATA COPIER PRODUCTS INC | PO BOX 93552 | | | | LOS ANGELES | CA | 90093 | |
| DATA STRAT | 1020 W. 11TH AVE | | | | DENVER | CO | 80204 | |
| DATALINK TECHNOLOGIES GATEWAYS | 1027 DAVIE STREET SUITE 495 | | | | VANCOUVER | BC | V6E4L2 | CANADA |
| DAUSTRALIABE CO | PO BOX 38 | | | | ARDMORE | OK | 73402 | |

STRETTO

## Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID A SCOLMAN | SCOLMAN EXPLORATION SVC LLC | 11145 W PACIFIC COURT | | | LAKEWOOD | CO | 80227 | |
| DAVID G NUELLE | 2014 N DAYTON | | | | CHICAGO | IL | 60614 | |
| DAVID J LEE | PO BOX 308 | | | | WATERFLOW | NM | 87421 | |
| DAVID JOHNSTON | 135 ROAD 3141 | | | | AZTEC | NM | 87410 | |
| DAVID KOSKELLA | 10060 W 73RD PL | | | | ARVADA | CO | 80005 | |
| DAVID STONE TRUCKING CO | PO BOX 700 | | | | KIEFER | OK | 74041 | |
| DAVID TODACHINNIE | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| DAVID TODECHENE | BOX 375 | | | | MONTEZUMA CREEK | UT | 84534 | |
| DAVID YANITO JR | PO BOX 7092 | | | | WHITE MESA | UT | 84511 | |
| DAVIS _ DAVIS COMPANY, INC | PO BOX 9922 | | | | DENVER | CO | 80209 | |
| DAVIS BENNALLIE | BOX 532 | | | | MONTEZUMA CREEK | UT | 84534 | |
| DAVIS GERALD AND CREMER | PO BOX 2796 | | | | MIDLAND | TX | 79702-2796 | |
| DAVIS GRAHAM _ STUBBS | 1550 17TH ST. SUITE 500 | | | | DENVER | CO | 80202 | |
| DAVIS WINCE LTD | 1466 MANNING PARKWAY | | | | POWELL | OH | 43065 | |
| DAVIS-LYNCH, INC | PO BOX 203437 | | | | DALLAS | TX | 75320-3437 | |
| DAWN TRUCKING CORP | PO BOX 1498 | | | | FARMINGTON | NM | 87499 | |
| DAWSON GEOPHYSICAL COMPANY INC | 508 WEST WALL, SUITE 800 | | | | MIDLAND | TX | 79701-5010 | |
| DAYS SPORT STOP | 1401-A EAST 20TH STREET | | | | FARMINGTON | NM | 87401 | |
| DB TECH INC | PO BOX 280 | 3601 N 1ST STREET, SUITE E | | | BLOOMFIELD | NM | 87413 | |
| DBA AMSTERDAM PRINTING _ LITHO | HOLLAND A, INC | PO BOX 580 | | | AMSTERDAM | NY | 12010-0580 | |
| DBA BEN MEADOWS COMPANY, INC | LAB SAFETY SUPPLY, INC | ACCOUNT # 7423466 | 1440 BROADWAY 23RD FLOOR SUITE 23 | | NEW YORK | NY | 10018 | |
| DBA CELLULARONE OF NE AZ | 1500 S WHITE MOUNTAIN RD | SUITE 103 | | | SHOW LOW | AZ | 85901-7112 | |
| DBA CENTRILIFT DIVISION | BAKER HUGHES INC | PO BOX 201718 | | | HOTON | TX | 77216-1718 | |
| DBA NAVAJO TEMPORARY | EMPLOYMENT | 119 E CHKA | | | AZTEC | NM | 87410 | |
| DBA PALMER CATERING | LOIS PALMER | PO BOX 454 | | | MONTICELLO | UT | 84535 | |
| DBA SB SERVICES | SPECIALTY BANDING SERVICES LLC | 1809 SOUTH MIDKIFF ROAD | | | MIDLAND | TX | 79701-8848 | |
| DBA SIGNAL GRAPHICS | BROADWAY SHOP INC | 303 16TH STREET | RETAIL SUITE 012 | | DENVER | CO | 80202 | |
| DBA THE SIGN CENTER | BECKY L LALONDE | PO BOX 82 | | | CORTEZ | CO | 81321 | |
| DBA YELLOW TRANSPORTATION | YRC, INC | PO BOX 730375 | | | DALLAS | TX | 75373-0375 | |
| DBA: PROCESS ENGLANDINEERED | PRODUCTS | LAWRENCE K DEPPE | PO BOX 11544 | | SALT LAKE CITY | UT | 84147 | |
| DC PAGING, INC | PO BOX 5292 | | | | FARMINGTON | NM | 87499-5292 | |
| DC WELDING & CONSTRUCTION, INC. | 365 W. 50 N. | Suite 21 | | | VERNAL | UT | 84078 | |
| DEANA WILSON | PO BOX 277 | | | | MONTEZUMA CREEK | UT | 84534 | |
| DEAN'S SEWER - DRAIN | 27501 RD T | | | | DOLORES | CO | 81323 | |
| DEBBIE BERGEN PROMOTIONAL PROD | PO BOX 9173 | | | | MIDLAND | TX | 79708 | |
| DEDICATED TRANSPORTATION SYSTEM INC | PO BOX 101 | | | | MANNFORD | OK | 74044 | |
| DEENA PHILLIPS | PO BOX 314 | | | | TOWAOC | CO | 81334 | |
| DELAWARE SECRETARY OF STATE | DELEWARE DIVISION OF CORP | PO BOX 11728 | | | NEWARK | NJ | 07101-4728 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | PO BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE TRT COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| DELBERT HARRISON | PO BOX 501 | | | | KIRTLAND | NM | 87417 | |
| DELBERT JOHNSON | BOX 2687 | | | | SHIPROCK | NM | 87420 | |
| DELIA BRIONESSEE 10913 | EL PASO COUNTY CLERK | 500 E SAN ANTONIO RM 105 | | | EL PASO | TX | 79901 | |
| DELOITTE _ TOUCHE | PO BOX 7247-6446 | | | | PHILADELPHIA | PA | 19170-6446 | |
| DELTA SEABOARD, LLC | 1212 W. SAM HOTON PKWY N. | | | | HOTON | TX | 80202 | |
| DELTA TEE INTERNATIONAL INC | 1000 COMMERCIAL BLVD SOUTH | | | | ARLINGTON | TX | 76001 | |
| DELTON PUGH | 277 W 300 S | | | | BLANDING | UT | 84511 | |
| DEMOCRACY _ MEDIA EDUCATION | FOUNDATION | 3195 11TH STREET | | | BOULDER | CO | 80304 | |
| DENBURY ONSHORE LLC | PO BOX 972621 | | | | DALLAS | TX | 75397-2621 | |
| DENBURY ONSHORE LLC | 5320 LEGACY DR | | | | PLANO | TX | 75024-3121 | |
| DENBURY ONSHORE LLC - AGP | PO BOX 972621 | | | | DALLAS | TX | 75397-2621 | |
| DENBURY ONSHORE, LLC | 5320 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| DENNIS FEHR FAMILY LIVING TRT | DENNIS FEHR, TRTEE | 8190 VISCOUNTI DR | | | SANDY | UT | 84093-6822 | |
| DENNIS ICKES PROFESSIONAL CORP | 4257 PANORAMA DR | | | | SALT LAKE CITY | UT | 84124 | |
| DENVER ASSOCIATION OF | PETROLEUM LANDMEN | 535 16TH ST STE 850 | | | DENVER | CO | 80202 | |
| DENVER BINESS JOURNAL | 1700 BROADWAY SUITE 515 | | | | DENVER | CO | 80290 | |
| DENVER CHAPTER PAYROLL ASSOC | PO BOX 102500 | | | | DENVER | CO | 80250 | |
| DENVER CHECKWRITER | 1401 WEWATTA ST | UNIT 507 | | | DENVER | CO | 80202 | |
| DENVER EARTH RESOURCES LIBRARY | 730 17TH STREET | SUITE B-1 | | | DENVER | CO | 80202 | |
| DENVER FLUID SYSTEMS TECH | DBA DENVER VALVE AND FITTING | 9500 W 49TH AVE | UNIT D-103 | | WHEATRIDGE | CO | 80033 | |
| DENVER INDTRIAL PUMPS INC | 15165 W 44TH AVENUE | | | | GOLDEN | CO | 80403 | |
| DENVER MANAGER OF REVENUE | CITY AND COUNTY OF DENVER | 144 WEST COLFAX AVE | PO BOX 17420 | | DENVER | CO | 80217-0420 | |
| DENVER NEWSPAPER AGENCY LLP | THE DENVER POST | PO BOX 17980 | | | DENVER | CO | 80217-0930 | |
| DENVER SCHOLARSHIP FOUNDATION | 303 E 17TH AVENUE | | | | DENVER | CO | 80231 | |
| DEPARTMENT OF INTERIOR-BLM-WY | C/O DIANE E ADAMS | BUFFALO FIELD OFFICE | | | BUFFALO | WY | 82831-2436 | |
| DEPARTMENT OF LABOR | CDLE-FINANCE OFFICE- BOILDER INSPECTION | PO BOX 628 | | | DENVER | CO | 80201-0628 | |
| DEPARTMENT OF THE INTERIOR - BUREAUSTRALIA OF INDIAN AFFAIRS | NAVAJO REGION, PO BOX 1060 | | | | GALLUP | NM | 87305-1060 | |
| DEPARTMENT OF THE INTERIOR - BUREAUSTRALIA OF LAND MANAGEMENT | MONTICELLO FIELD OFFICE PO BOX 7 | | | | MONTICELLO | UT | 84535 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0012 | |
| DESERT MOUNTAIN CORPORATION | PO BOX 1633 | | | | KIRTLAND | NM | 87417 | |
| DESIGN MECHANICAL INC | 312 CTC BOULEVARD | | | | LOUISVILLE | CO | 80027 | |
| DESIGN MECHANICAL, INC. | 312 CTC BLVD | | | | LOUISVILLE | CO | 80027 | |
| DESK _ DERRICK CLUB OF DENVER | UNABLE TO FIND ADDRESS | | | | DENVER | CO | 80202 | |
| DESTINATION GRILL | 2121 E. MAIN STREET | | | | CORTEZ | CO | 81321 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DETECTOR ELECTRONICS CORP | PO BOX 90365 | | | | CHICAGO | IL | 60696-0365 | |
| DEVIN FEHR | C/O DENNIS FEHR | 8190 VISCOUNTI DR | | | SANDY | UT | 84093 | |
| DEVIN MITCHELL | PO BOX 93 | | | | BLUFF | UT | 84512 | |
| DEVON ENERGY PRODUCTION COMPANY, L.P. | 333 W. SHERIDAN | | | | OKLAHOMA CITY | OK | 73102-5015 | |
| DHARSHINI M BEGAYE | PO BOX 602 | | | | MONTEZUMA CREEK | UT | 84534 | |
| DIAL OIL | PO BOX 430 | | | | AZTEC | NM | 87410 | |
| DIAMOND C FUELS INC | 2041 S MAIN ST | | | | BLANDING | UT | 84511 | |
| DIAMOND PROPANE | 192 S MAIN STREET | | | | BLANDING | UT | 845111 | |
| DIAMOND TANK RENTAL INC | PO BOX 4751 | | | | ODESSA | TX | 79760 | |
| DIANE KAY STROMBERG | 316 CAMELLIA DR | | | | WEBSTER GROVES | MO | 63119-4508 | |
| DIANE TEFTELLER | PO BOX 1198 | | | | FARMINGTON | NM | 87499 | |
| DICE HOLDINGS INC | 4939 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DICK'S SPORTING GOODS INC | 345 COURT ST | | | | CORAOPOLIS | PA | 15108 | |
| DIGITAL DATA SERVICES, INC | 10920 W ALAMEDA SUITE 200 | | | | LAKEWOOD | CO | 80226 | |
| DIGITAL FORMATION | 999 18TH ST. SUITE 2410 | DENVER PLACE, SOUTH TOWER | | | DENVER | CO | 80202 | |
| DILKON CHAPTER OF THE NAVAJO NATION | PO BOX 2186 | | | | TEMPE | AZ | 85280 | |
| DINE COLLEGE | PO BOX 188 | | | | TSAILE | AZ | 86556 | |
| DINETAHDOO CULTURAL RESOURCES | MANAGEMENT | PO BOX 2012 | | | FARMINGTON | NM | 87499 | |
| DIRECT COMM INC | 4301 LARGO ST, STE F | | | | FARMINGTON | NM | 87402-8629 | |
| DIRECTIONAL DRILLING COMPANY | PO BOX 974212 | | | | DALLAS | TX | 75397-4212 | |
| DISCOUNT WINDOW TINTING | WESLEY BILLSIE | PO BOX 2710 | | | SHIPROCK | NM | 87420 | |
| DISTRIBUTIONNOW/WILSON EXPORT | 7402 N. ELDRIDGE PARKWAY | | | | HOTON | TX | 77041-1902 | |
| DIVESTCO A | DENVER PLACE, SOUTH TOWER | 999 18TH STREET, SUITE 1100 | | | DENVER | CO | 80202 | |
| DIXON JONES | PO BOX 802 | | | | MONTEZUMA CREEK | UT | 84534 | |
| DK HEREFORD RANCH, INC | P. O. BOX 73 | | | | BALLANTINE | MT | 59006-0073 | |
| DKM INC | PO BOX 511 | | | | MONTEZUMA CREEK | UT | 84534 | |
| DNH TOOLS, INC | PO BOX 1352 | | | | AZTEC | NM | 87410 | |
| DNOW L.P. | PO BOX 200822 | | | | DALLAS | TX | 75320-0822 | |
| DOI - ONRR FOR BIA - ALLOTTEES | NAVAJO AREA ALLOTTED | NAVAJO I-149-IND-8833 | PO BOX 25627 | | DENVER | CO | 80225-0627 | |
| DOLORES BEARS BOOSTER CLUB | PO BOX 2286 | | | | DOLORES | CO | 891323 | |
| DONALD TRIMBLE | 13090 CR 30-5 | | | | MANCOS | CO | 81328 | |
| DON-NAN PUMP _ SUPPLY CO INC | PO BOX 11367 | | | | MIDLAND | TX | 79702 | |
| DONNELLEY FINANCIAL LLC | PO BOX 842282 | | | | BOSTON | MA | 02284 | |
| DON'S DIRECTORY | 551 HWY 92 | | | | CRAWFORD | CO | 81415 | |
| DORA TODECHENE | PO BOX 121 | | | | ANETH | UT | 84534-0121 | |
| DORA TODECHENE | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| DOREEN WACK | 30843 HILLTOP DR | | | | EVERGREEN | CO | 80439 | |
| DOROTHY J TODECHINE | PO BOX 375 | | | | MONTEZUMA CREEK | UT | 84534 | |
| DOUBLE S HOT SHOT | SLAVIN DBA | 169 RD 3100 | | | AZTEC | NM | 87410 | |
| DOUGLAS EXPLORATION LLC | PO DRAWER A | | | | DOUGLAS | WY | 82633 | |
| DOUGLAS GRAY | HC61 BOX 50 | | | | MEXICANADA WATER | AZ | 86514 | |
| DOUGLAS K DIETRICH | 1601 COUNTRY CLUB | | | | MIDLAND | TX | 79701 | |
| DOUGLAS PARKING LLC | PO BOX 40367 | | | | DENVER | CO | 80204 | |
| DOVE CREEK IMPLEMENT INC | PO BOX 546 | | | | DOVE CREEK | CO | 81324 | |
| DOWNHOLE DESIGN, INC | PO BOX 1593 | | | | SPRING | TX | 77383 | |
| DRAKE ENERGY SERVICES | 607 W PINON ST. | | | | FARMINGTON | NM | 87401 | |
| DRAWBRIDGE CONSULTING _ SEARCH FIRM | DBA DRAWBRIDGE RECRUITING | 633 17TH STREET SUITE 2370 | | | DENVER | CO | 80202 | |
| DRILL BIT _ SUPPLY, LLC | 2504 S PURDUE | | | | OKLAHOMA CITY | OK | 73128 | |
| DRILL COLLAR INSPECTION SVC | TOKEN, INC DBA | 6248 HOOD MESA TRAIL | | | FARMINGTON | NM | 87401 | |
| DRILLING INFO, INC | PO BOX 678128 | | | | DALLAS | TX | 75267 | |
| DRUG _ ALCOHOL TESTING ASSOCIATES, INC | 570 TURNER DRIVE | | | | DURANGO | CO | 81303 | |
| DS WATERS OF AMERICA INC | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| DTIN FEHR | C/O DENNIS FEHR | 8190 VISCOUNTI RD | | | SANDY | UT | 84093-6822 | |
| DUANE MORRIS LLP | 30 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19103-4196 | |
| DUDLEY LAND COMPANY | 5925 N. ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73118 | |
| DUMB BELLS TOO | 403 16TH STREET | 2ND FLOOR | | | DENVER | CO | 80202 | |
| DUO SECURITY INC | 123 N ASHLEY ST SUITE 200 | | | | AN ARBOR | MI | 48104 | |
| DUOLINE TECHNOLOGIES | PO BOX 677241 | | | | DALLAS | TX | 75367-7241 | |
| DURBIN ENTERPRISES, INC DBA | GAS ANALYSIS SERVICE | PO BOX 147 | | | FARMINGTON | NM | 87499-0147 | |
| DWYER INSTRUMENTS, INC | PO BOX 338 | | | | MICHIGAN CITY | IN | 46361 | |
| DXP ENTERPRISES, INC | PO BOX 201791 | | | | DALLAS | TX | 75320-1791 | |
| DYNAMIC FLOW COMPUTER, INC | 11104 W AIRPORT BLVD SUITE 148 | | | | STAFFORD | TX | 77477 | |
| DYNAMIC GRAPHICS, INC | 1015 ATLANTIC AVENUE | | | | ALAMEDA | CA | 94501-1154 | |
| DYNAPUMP, INC | 2441 HIGH TIMBERS, #200 | | | | THE WOODLANDS | TX | 77380 | |
| E C FIEDOREK DEFINED BENEFIT PLAN | E C FIEDOREK TR | 5407 CREEK ARBOR CT | | | DALLAS | TX | 75287 | |
| E L FARMER _ COMPANY | PO BOX 3512 | | | | ODESSA | TX | 79760 | |
| E_E COMMUNICATIONS | 1111 WASHINGTON AVE STE 220 | | | | GOLDEN | CO | 80401 | |
| E_E PUBLISHING LLC | 122 C STREET NW SUITE 722 | | | | WASHINGTON | DC | 20001 | |
| EAGLE ROCK PROD E 05994 | EAGLE ROCK ENERGY | BSNR PRODUCTION LP | PO BOX 202250 | | DALLAS | TX | 75302-2250 | |
| EARL AHTSOSIE | BOX 184 | | | | MONTEZUMA CREEK | UT | 84534 | |
| EATON CORPORATION | 1000 CHERRINGTON PARKWAY | | | | MOON TOWNSHIP | PA | 15108 | |
| EATON ELECTRICAL INC | DIV-4500 | PO BOX 93531 | | | CHICAGO | IL | 60673-3531 | |
| EBY PETROGRAPHY _ CONSULTING INC | 2830 WEST 9TH AVENUE | | | | DENVER | CO | 80204 | |
| ECE SOLUTIONS LLC | PO BOX 212 | | | | PROSPECT HEIGHTS | IL | 60070 | |
| ECHOMETER COMPANY, INC | 5001 DITTO LANE | | | | WICHITA FALLS | TX | 76302 | |
| ECLIPSE HEAVY HAUSTRALIAL INC | 101 A NORTH HEIGHTS | | | | BLOOMFIELD | NM | 87413 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ECOSPHERE ENVIRONMENTAL SVCS | 2243 MAIN AVENUE STE 4 | | | | DURANGO | CO | 81301 | |
| ED STASH | PO BOX 173 | | | | MONTEZUMA CREEK | UT | 84534 | |
| EDDIE L SANDOVAL | 5202 CEDARWOOD DR | | | | FARMINGTON | NM | 87402 | |
| EDDIE SANDOVAL | 5202 CEDARWOOD DR | | | | FARMINGTON | NM | 87402 | |
| EDGAR S TROTTER | 9956 SILVER MAPLE RD | | | | HIGHLANDS RANCH | CO | 80129 | |
| EDWARD D BARNES | 1381 WOODS DR | | | | BOUNTIFUL | UT | 84010 | |
| EFFECTIVE COMPENSATION INC | 30792 SOUTHVIEW DRIVE STE 101 | | | | EVERGREEN | CO | 80439 | |
| EFFECTIVE COMPENSATION, INC | 32045 CASTLE COURT SUIITE 103 | | | | EVERGREEN | CO | 80439 | |
| EHRHARDT KEEFE STEINER _ | HOTTMAN, INC<br>8181 EAST TUFTS AVENUE SUITE 600<br>SUITE 400 | | | | DENVER | CO | 80237 | |
| EJS GROUP LLC | 3230 E BROADWAY RD SUITE B-220 | | | | PHOENIX | AZ | 85040 | |
| EKS-H LLLP | 8181 EAST TUFTS AVENUE, SUITE 600 | | | | DENVER | CO | 80237-2579 | |
| ELEANOR BENALLY | PO BOX 62 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ELEANOR BENALLY | C/O PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ELECTRIC MOTOR REPAIR | 30899 HWY 184 | | | | DOLORES | CO | 81323 | |
| ELECTRIC UTILITY CONSULTANTS INC | 4601 DTC BLVD SUITE 800 | | | | DENVER | CO | 80237 | |
| ELECTRICAL CONTRACTORS, INC | PO BOX 606 | | | | PRICE | UT | 84501 | |
| ELECTRICAL MANAGEMENT SERVICES | THOMAS H MORGAN | 90 INDIAN RIDGE ROAD | | | KALISPELL | MT | 59901 | |
| ELECTRICAL RELIABILITY SERVICES INC | 24865 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 | |
| ELECTRONIC DATA DEVICES | PO BOX 12128 | | | | ODESSA | TX | 79768 | |
| ELISSA M. AUSTRALIAGELLO | 2290 S CLARKSON ST | | | | DENVER | CO | 80210 | |
| ELITCH GARDENS | 299 WALNUT ST | | | | DENVER | CO | 80204 | |
| ELITE ENERGY SERVICES CO | 5101 COLLEGE BLVD | | | | FARMINGTON | NM | 87402 | |
| ELITE SWABBING SERVICE INC | PO BOX 1147 | | | | AZTEC | NM | 87410 | |
| ELIZABETH ALDEN TOMAYKO | 3000 FAIRWAY DRIVE | | | | LOWER BURRELL | PA | 15068 | |
| ELIZABETH CALLON E 05884 | C/O WILLIAM S NICHOLSON CPA | 300 E 4500 S | | | MURRAY | UT | 84107 | |
| ELK GRIEVE PROJECT LLC | 1700 LINCOLN ST STE 2950 | | | | DENVER | CO | 80203 | |
| ELK OPERATING SERVICES, LLC. | 1700 LINCOLN STREET | SUITE 2550 | | | DENVER | CO | 80203 | |
| ELK PETROLEUM ANETH, LLC | 1600 BROADWAY, SUITE 1720 | | | | DENVER | CO | 80202 | |
| ELK PETROLEUM LIMITED | EXCHANGE HOE | 10 Bridge Street | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| ELK PETROLEUM LTD | ATRALIA SQUARE | Level 40, Suite 4001 | 264 George Street | | SYDNEY | NSW | 2000 | AUSTRALIA |
| ELK PETROLEUM MADDEN | 1700 LINCOLN ST STE 2950 | | | | DENVER | CO | 80203 | |
| ELK PETROLEUM MADDEN | 1700 LINCOLN, SUITE 2550 | | | | DENVER | CO | 80203 | |
| ELK PETROLEUM, INC. | 1700 LINCOLN STREET | SUITE 2550 | | | DENVER | CO | 80203 | |
| ELK PETROLEUM, INC. - IFRS | 1700 LINCOLN STREET | SUITE 2550 | | | DENVER | CO | 80203 | |
| ELKHORN CONSTRUCTION | PO BOX 732477 | | | | DALLAS | TX | 75373-2477 | |
| ELLIS AND ASSOCIATES INC | TWENTY MILE STATION | 18801 E MAINSTREET STE 180 | | | PARKER | CO | 80134 | |
| ELSY STUDIOS LLC | 3528 TEJON STREET SUITE 110 | | | | DENVER | CO | 80211 | |
| ELWOOD STAFFING SERVICES | PO BOX 1024 | | | | COLUMB | IN | 47202 | |
| ELZBTH BAGBY E 00862/863/864 | ELIZABETH B KOCH EXECUTRIX | PO BOX 2256 | | | WICHITA | KS | 67201 | |
| EMED COMPANY INC | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| EMEDCO | TRICOR | 39209 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| EMERGINGSOFT | 6365 CARLSON DRIVE | | | | EDEN PRAIRIE | MN | 55346 | |
| EMERSON AUSTRALIATOMATION SOLUTIONS | 8000 NORMAN CENTER DR, STE.1200 | | | | BLOOMINGTON | MN | 55437 | |
| EMERSON MERRITT | BOX 863 | | | | MONTEZUMA CREEK | UT | 84534-0863 | |
| EMERSON PROCESS MANAGEMENT | PO BOX 730156 | | | | DALLAS | TX | 75373 | |
| EMMA BEGAY | PO BOX 245 | | | | ANETH | UT | 84510 | |
| EMMA BENALLY | PO BOX 231 | | | | ANETH | UT | 84510 | |
| EMMERSON HARRISON SMITH | PO BOX 766 | | | | MONTEZUMA CREEK | UT | 84534 | |
| EMPIRE ELECTRIC ASSOCIATION | PO BOX K | | | | CORTEZ | CO | 81321-0676 | |
| EMPLOYERS COUNCIL | 1799 PENNSYLANIA STREE | | | | DENVER | CO | 80203 | |
| EMPLOYERS COUNCIL SERVICES INC | PO BOX 539 | | | | DENVER | CO | 80201-0539 | |
| EMPLOYERS UNITY LLC | PO BOX 173836 | | | | DENVER | CO | 80217-3836 | |
| EMPLOYMENT SCREENING SERVICES INC | 627 E SPRAGUE AVE SUITE 100 | | | | SPOKANE | WA | 99202 | |
| EMS A INC | DEPT 9296 | PO BOX 4346 | | | HOTON | TX | 77210-4346 | |
| EMS SOFTWARE LLC | PO BOX 46089 | | | | HOTON | TX | 77210 | |
| ENCINO AUSTRALIATOMATION, LLC | 11963 STARCREST DRIVE | | | | SAN ANTONIO | TX | 78247 | |
| ENCORE OPERATING | ENCORE OPERATING LP | 777 MAIN STREET | SUITE 1400 | | FORT WORTH | TX | 76102 | |
| ENCORE OPERATING | ENCORE OPERATING LP | PO BOX 671253 | | | DALLAS | TX | 75267-1253 | |
| ENCORESEE 7668 | ENCORE OPERATING LP - AGP | PO BOX 671253 | | | DALLAS | TX | 75267-1553 | |
| ENDRESS + HAER, INC | DEPT 78795 | PO BOX 78000 | | | DETROIT | MI | 48278 | |
| ENDURANCE LIFT SOLUTIONS LLC | PO BOX 843175 | | | | DALLAS | TX | 75284 | |
| ENERCOM, INC | 800 18TH STREET SUITE 200 | | | | DENVER | CO | 80202 | |
| ENERFLEX ENERGY | 10815 TELGE ROAD | | | | HOTON | TX | 77095 | |
| ENERFLEX ENERGY SERVICES INC | 2502 MELODI LANE | | | | CASPER | WY | 82601 | |
| ENERGY CAREERS, INC | 2925 BRIAR PARK, SUITE 1111 | | | | HOTON | TX | 77042 | |
| ENERGY INSPECTION SERVICES, LLC | PO BOX 172175, ACCESS CAPITAL | | | | DENVER | CO | 80217 | |
| ENERGY PUMP AND SUPPLY | 2010 TROY KING RD | | | | FARMINGTON | NM | 87401 | |
| ENERGY STRATEGIES LLC | 215 S STATE ST SUITE 200 | | | | SALT LAKE CITY | UT | 84111 | |
| ENERGY TUBULARS, INC | 3010 OLD RANCH PARKWAY STE 400 | | | | SEAL BEACH | CA | 90740 | |
| ENERGY WEST CONTROLS | PO BOX 27517 | | | | SALT LAKE CITY | UT | 84127-0517 | |
| ENERSAFE INC | PO BOX 677797 | | | | DALLAS | TX | 75267-7797 | |
| ENERSIGHT A INC | 734 PLAINWOOD DR | | | | HOTON | TX | 77079 | |
| ENERTECH INFORMATION SYSTEM | DBA ENERTIA SOFTWARE | DEPT 96-0554 | | | OKLAHOMA CITY | OK | 73196 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENERTECH INFORMATION SYSTEMS INC., DBA ENERTIA SOFTWARE | 125 WEST MISSOURI | | | | MIDLAND | TX | 79701 | |
| ENERTIA SOFTWARE | 125 MISSOURI AVE | | | | MIDLAND | TX | 79701 | |
| ENGLANDENIX PETROLEUM CONSULTING INC | 121 AGATE DRIVE | | | | LITTLETON | CO | 80126-2073 | |
| ENGLANDINEERING PHYSICS SOFTWARE | COADE, INC | 12777 JONES RD | STE 480 | | HOTON | TX | 77070 | |
| ENGLANDLAND, INC | DBA ESSCO PIPE & SUPPLY | 2600 WEST MAIN | | | FARMINGTON | NM | 87401-3240 | |
| ENGLANDLOBAL ENGLANDINEERING INC | 654 N SAM HOTON PKWY S-400 | | | | HOTON | TX | 77060 | |
| ENSIGNAL, INC | 800 EAST 1ST STREET N, STE 240 | | | | WICHITA | KS | 67202 | |
| ENTERPRISE CRUDE OIL | 210 PARK AVE STE 1600 | | | | TULSA | OK | 73102 | |
| ENTERPRISE FLEET MGMT INC | FLEET MGMNT CTOMER BILLING | PO BOX 800089 | | | KANSAS CITY | MO | 64180-0089 | |
| ENTERPRISE FM TRT | 7201 S. FULTON ST. | | | | CENTENNIAL | CO | 80112 | |
| ENVIRO-CO OILFIELD SERVICES INC | PO BOX 836 | | | | FLORA VISTA | NM | 87415 | |
| ENVIRONMENTAL DATA RESOURCES | PO BOX 414176 | | | | BOSTON | MA | 02241 | |
| ENVIRONMENTAL SOLUTIONS | DIXON INFORMATION | 78 W 2400 S | | | SALT LAKE CITY | UT | 84115 | |
| ENVIROTECH | 11017 HWY 789 | | | | RIVERTON | WY | 82501 | |
| ENVIROTECH INC | 5796 HWY 64 | | | | FARMINGTON | NM | 87401 | |
| EON ENTERPRISES INC | EON OFFICE | 60 TEJON STREET | | | DENVER | CO | 80223 | |
| EON OFFICE | 60 TEJON STREET | | | | DENVER | CO | 80223 | |
| EPICUREAN ENTERPRISES INC | DBA POUR LA FRANCE CATERING | 1170 SOUTH | KALAMATH STREET | | DENVER | CO | 80223 | |
| EPRODUCTION SOLUTIONS, INC | PO BOX 201458 | | | | HOTON | TX | 77216-1458 | |
| EQUITY OFFICE PROPERTIES | CA-WOOD ISLAND OFFICE COMPLEX | DEPT 14550 | PO BOX 601051 | | PASADENA | CA | 91189-1051 | |
| ERGONOMICS PROCESS LLC | 5840 S GOLDSMITH PL | | | | GREENWOOD VILLAGE | CO | 80111 | |
| ERNIE THOMAS | 15291 RD 25 | | | | DOLORES | CO | 81323 | |
| ESCALERA RESOURCES CO. | 1675 BROADWAY | Ste. 2200 | | | DENVER | CO | 80202 | |
| ESRI, INC | FILE 54630 | | | | LOS ANGELES | CA | 90074-4630 | |
| ESTATE OF JOHN RICHARD BARNES | MARGARET B MOREY EXECUTRIX | 5008 W DELAWARE DR | | | LARKSPUR | CO | 80118 | |
| ESTATE OF ROBERT B COX | 6791 LAKEFAIR CIR | | | | DALLAS | TX | 75214 | |
| ESTEEM WIRELESS MODEMS | 415 NORTH QUAY ST | BUILDING B-1 | | | KENNEWICK | WA | 99336 | |
| ESTHER BENALLY | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ESTHER HOLLY | BOX 317 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ESTHER MARK | PO BOX 845 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ETCHTECH, INC | 2562 SOUTH INDEPENDENCE ST. | | | | LAKEWOOD | CO | 80227 | |
| EVA JAYNE FAIRBOURN | 4902 WEST BEAUSTRALIA CIRCLE | | | | KEARNS | UT | 84118 | |
| EVANS BLACK | DBA EVANS' WELDING SERVICE | PO BOX 235 | | | MONTEZUMA CREEK | UT | 84534 | |
| EVELYN MERRITT | BOX 107 | | | | MONTEZUMA CREEK | UT | 84534 | |
| EVELYN MORGAN | KIS-AANI CATERING SERVICE | PO BOX 64 | | | SANDERS | AZ | 86512 | |
| EVENTS RENTS INC | 13305 JAMES E CASEY AVE | | | | ENGLANDLEWOOD | CO | 80112 | |
| EVERGREEN ANALYTICAL | LABORATORY, INC | DEPT 1819 | | | DENVER | CO | 80291-1819 | |
| EVERGREEN ANALYTICAL/ACCUTEST | ACCUTEST MOUNTAIN STATES | 2235 ROUTE 130 | | | DAYTON | NJ | 08810 | |
| EVERRITT THOMAS | PO BOX 73 | | | | MONTEZUMA CREEK | UT | 84534 | |
| EVERYTHING GOES, INC | DBA GOURMET TO GO | PO BOX 2012 | | | ENGLANDLEWOOD | CO | 80150 | |
| EVOLVE TECHNOLOGIES, LLC | 754 16TH STREET | | | | BOULDER | CO | 80302 | |
| EXORDIA LLC | 481 W 5TH STREET | | | | LOVELAND | CO | 80537 | |
| EXPRO AMERICAS LLC | PO BOX 122080 DEPT 2080 | | | | DALLAS | TX | 75312 | |
| EXTERRAN ABS 2007 LLC | PO BOX 201160 | | | | DALLAS | TX | 75320-1160 | |
| EXTREME ENERGY SERVICES LLC | PO BOX 1468 | | | | BROSARD | LA | 70518 | |
| EXXON MOBIL CORP | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| EXXON MOBIL CORP | U S FINANCIAL REPORTING | PO BOX 4707 (CORP-EMP_1477L) | | | HOTON | TX | 77002-4707 | |
| EXXON MOBIL CORP | PO BOX 951152 | | | | DALLAS | TX | 75395-1152 | |
| EXXON MOBIL CORP | PO BOX 951449 | | | | DALLAS | TX | 75395-1449 | |
| EXXON MOBIL CORPORATION | PO BOX 2305 | | | | HOTION | TX | 77252-2305 | |
| EXXON MOBIL PRODUCTION COMPANY | PO BOX 2108 | | | | HOTON | TX | 77252-2180 | |
| EXXONMOBILE OIL CORP | PO BOX 75024 | | | | CHICAGO | IL | 60675-5024 | |
| FAB TECH DRILLING EQUIPMENT | PO BOX 13862 | | | | ODESSA | TX | 79768 | |
| FALCON CREDIT FUND, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| FARMINGTON FIRE EQUIPMENT INC | 6007 EAST MAIN STREET | | | | FARMINGTON | NM | 87402-3025 | |
| FARMINGTON INNKEEPER I LLC | P.O, BOX 8931 | | | | LONGVIEW | TX | 75607 | |
| FASTENAL COMPANY | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| FED EX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| FED EX, CORPORATION | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| FED EX, CORPORATION | PO BOX 94515 | | | | PALANTINE | IL | 60094-4515 | |
| FEDERAL ABSTRACT COMPANY, INC | PO 2288 | | | | SANTA FE | NM | 87504-2288 | |
| FEDERAL INDIAN MINERALS OFFICE | BUREAUSTRALIA OF INDIAN AFFAIRS | PO BOX 91017 | | | PRESCOTLANDT | AZ | 86304-9122 | |
| FEDEX | 4103 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| FEDEX FREIGHT | 2200 FORWARD DRIVE, PO BOX 840 | | | | HARRISON | AR | 72601 | |
| FEHR FAMILY TRT DTD 02/22/2013 | STEVEN E FEHR TRTEE | 2109 PORT ANTONIO CT | | | NORTH LAS VEGAS | NV | 89031 | |
| FEKETE ASSOCIATES INC | SUITE 2000, 540-5TH AVENUE SW | | | | CALGARY | AB | T2P OM2 | CANADA |
| FERGON ENTERPRISES, INC | FERGON SALT LAKE ADMIN #3205 | PO BOX 802806 | | | CHICAGO | IL | 60680-2806 | |
| FIBER GLASS SYSTEMS, L P | PO BOX 201189 | | | | DALLAS | TX | 75320-1189 | |
| FIBEROD INC | PO BOX 730999 | | | | DALLAS | TX | 75373-0999 | |
| FIDELITY INVESTMENTS, INC | PO BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| FIELD GEO SERVICES INC | 533 BOGART LANE UNIT A | | | | GRAND JUNCTION | CO | 81505 | |
| FINANCIAL ACCOUNTING FOUNDATION | FINANCIAL STANDARD ACCT BD | PO BOX 418272 | | | BOSTON | MA | 02241-8272 | |
| FINANCIAL CONTENT SERVICES | 195 GLENN WAY, SUITE 250 | | | | SAN CARLOS | CA | 94070 | |
| FINNEY LAND CO , INC | PO BOX 2471 | | | | DURANGO | CO | 81302 | |
| FIRE ALARM SERVICES INC | 4800 WEST 60TH AVENUE | | | | ARVADA | CO | 80003 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIRST CHOICE DRYWALL AND INSULATION | PO BOX 624 | | | | DOLORES | CO | 81323 | |
| FIRST INTERSTATE BANK | 300 SW WYOMING BLVD | | | | MILLS | WY | 82644 | |
| FIRST INSURANCE FUNDING | PO BOX 7000 | | | | CAROL STREAM | IL | 60197-7000 | |
| FIRST SERVICE A/C CONTRACTORS INC | 3009 GARDEN CITY HIGHWAY | | | | MIDLAND | TX | 79701 | |
| FIVE STAR AUSTRALIATOMATION INC | 589C-1 EAST INDTRIAL BLVD | | | | PUEBLO WEST | CO | 81007-1551 | |
| FIVE STAR ELECTRIC MOTORS INC | 11135 IOTA DRIVE | | | | SAN ANTONIO | TX | 78217 | |
| FLARE INDTRIES LLC | 16310 BRATTON LANE BLDG 3 | SUITE 350 | | | ATIN | TX | 78728 | |
| FLEXPIPE SYSTEMS | PO BOX 975369 | | | | DALLAS | TX | 75397-5369 | |
| FLEXSTEEL A LLC | 1201 LOUISIANA ST. SUITE 2700 | | | | HOTON | TX | 77002 | |
| FLORA TODECHINE | PO BOX 9 | | | | ANETH | UT | 84510 | |
| FLORA VISTA WELDING | 27 RD 3520 | | | | FLORA VISTA | NM | 87415 | |
| FLORENCE NORTON | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| FLORENCE TODACHENNIE | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| FLOTEK PUMP SERVICES | P O 677496 | | | | DALLAS | TX | 75267-7496 | |
| FLOW DATA INC | 12005 STARCREST DR. | | | | SAN ANTONIO | TX | 78247 | |
| FLOWSERVE FSD CORP | 4179 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | |
| FLUID COMPONENTS | INTERNATIONAL LLC | PO BOX 51020 | | | LOS ANGELES | CA | 90051-5320 | |
| FOLIOFN INVESTMENTS INC | PO BOX 10544 | | | | MCLEAN | VA | 22102-8544 | |
| FORBES INC | 60 FIFTH AVE | | | | NEW YORK | NY | 10011 | |
| FORERUNNER CORP - E URS 6937 | 3900 S WADSWORTH BLVD #600 | | | | LAKEWOOD | CO | 80235 | |
| FOREST HOLDER | 25 CR 4024 | | | | IGNACIO | CO | 81137 | |
| FORMS ON-A-DISK I LTD | 11551 FOREST CENTRAL DR | STE 205 | | | DALLAS | TX | 75243 | |
| FOSTERS WATER | FOSTERS WATER LLC | 25970 ROAD P | | | DELORES | CO | 81323 | |
| FOUR CORNERS COOLING SYS', INC | 806 EAST MAIN STREET | | | | FARMINGTON | NM | 87401 | |
| FOUR CORNERS DRUG TESTING | 641 MAIN STREET UNIT B | | | | CORTEZ | CO | 81321 | |
| FOUR CORNERS MATERIALS INC | OLDCASTLE SW GROUP, INC DBA | 2350 S 1900 W STE. 200 | | | OGDEN | UT | 84401 | |
| FOUR CORNERS WELDING _ GAS INC | PO BOX 1779 | | | | GALLUP | NM | 87305 | |
| FOUR MILE HISTORIC PARK | 715 S FOREST ST | | | | DENVER | CO | 80246 | |
| FOUR STAR FISHING _RENTAL TOOL | PO BOX 1357 | | | | ROOSEVELT | UT | 84066 | |
| FOUR STARS PIPE AND SUPPLY INC | 601 DEKALB STREET | | | | FARMINGTON | NM | 87401 | |
| FOUR STATES COMMUNICATIONS,INC | 909 E MURRAY DRIVE | | | | FARMINGTON | NM | 87401 | |
| FOUR STATES GASKET | FOUR STATES GASKET & RUBBER, INC | 475 EAST CEDAR | | | FARMINGTON | NM | 87401 | |
| FOUR STATES JUNIOR RODEO | ATTN: LIZ TOZER | PO BOX 779 | | | CORTEZ | CO | 81321 | |
| FOUR STATES TIRE _ SERVICE INC | 41 N EDITH | PO BOX 1236 | | | CORTEZ | CO | 81321 | |
| FRAC TANKS BY BRYSON INC | 4020 GRIZZLY | | | | CASPER | WY | 82604 | |
| FRALEY _ COMPANY INC | PO DRAWER W | | | | CORTEZ | CO | 81321 | |
| FRALEY PROPANE LLC | P O DRAWER W | | | | CORTEZ | CO | 81321 | |
| FRANCES D NUELLE | C/O ABC | 825 7TH AVENUE | | | NEW YORK | NY | 10019 | |
| FRANCES G NUELLE | 1174 LOS ALTOS AVE | BRIDGEPOINT APT 132 | | | LOS ALTOS | CA | 94024-7301 | |
| FRANK FATT | PO BOX 2503 | | | | KAYENTA | AZ | 86033 | |
| FRANK G HARRISON | 381 FANKER RD. | | | | HARMONY | PA | 16037 | |
| FRANK G. HARRISON | 20465 ROAD 22 | | | | LEWIS | CO | 81327 | |
| FRANK JONES | PO BOX 63 | | | | MONTEZUMA CREEK | UT | 84534 | |
| FRANKLIN E MANGE | 8025 MARYLAND AVE | UNIT 2F | | | ST LOUIS | MO | 63105 | |
| FRANK'S SUPPLY CO, INC | 3311 STANFORD DR NE | | | | ALBUQUERQUE | NM | 87107 | |
| FRANZ AUSTRALIAERBACH | 31121 PABLO COURT | | | | BUENA VISTA | CO | 81211 | |
| FRED K BLACKARD | 10713 MARSHA LANE | | | | HOTON | TX | 77024 | |
| FREDDIE LEE | PO BOX 539 | | | | ROCK POINT | AZ | 86545 | |
| FREDRICK J BARRETT | 7407 GRANDVIEW AVE, UNIT A | | | | ARVADA | CO | 80002 | |
| FREEDOMS COMPUTER CABLING & ELECTRICAL | PO BOX 11046 | | | | MIDLAND | TX | 79702 | |
| FRONTIER | PO BOX 79163 | | | | PHOENIX | AZ | 85062-9163 | |
| FRONTIER COMMUNICATIONS OF UT | CITIZENS TELECOMMUNICATIONS CO | PO BOX 20827 | | | ROCHESTER | NY | 14602 | |
| FRONTIER CONTROLS CORPORATION | 7388 S REVERE PKWY SUITE 707 | | | | CENTENNIAL | CO | 80112 | |
| FRONTIER NAVAJO COMM CO UT | ATTN: ACCESS BILLING | PO BOX 92713 | | | ROCHESTER | NY | 14692-0000 | |
| FRONTIER, INC | NAVAJO COMMUNICATIONS COMPANY | PO BOX 79146 | | | PHOENIX | AZ | 85062-9146 | |
| FRONTIER, PO BOX 740407 | PO BOX 740407 | | | | CINCINNATI | OH | 45274 | |
| FRYE - KELLY, P.C. | 10400 ACADEMY N E , SUITE 310 | | | | ALBUQUERQUE | NM | 87111 | |
| FRYE LLC | VECTRA BANK | ACCOUNTS PAYABLE - FRYE LLC | ATTN; MARY DEWEESE | 350 W MONTEZ | CORTEZ | CO | 81321 | |
| FUGRO C AND M STORAGE | PO BOX 201139 | | | | HOTON | TX | 77216-1139 | |
| FUGRO DATA SOLUTIONS, INC | PO BOX 203499 | | | | HOTON | TX | 77216-3499 | |
| FULBRIGHT AND JAWORSKI, LLP | 2200 ROSS AVE | SUITE 2800 | | | DALLAS | TX | 75201-2784 | |
| FUNDERBURK SOLUTIONS LLC | 8687 EAST OTERO CIRCLE | | | | CENTENNIAL | CO | 80112 | |
| G_G TRUCKING | PO BOX 3126 | | | | FARMINGTON | NM | 87499 | |
| GAEA TECHNOLOGIES | PO BOX 146 | | | | NAPANEE | ON | K7R3M3 | CANADA |
| GAIL LESLIE-BOB | 2802 MAZON AVE | | | | GALLUP | NM | 87301 | |
| GALEN HEADLEY CONSTRUCTION | P. O. BOX 404 | | | | BLUFF | UT | 84512 | |
| GALLUP ROTARY CLUB | PO BOX 571 | | | | GALLUP | NM | 87305-0571 | |
| GARE OVERSTREET | WESTERN INDTRIAL CONTROLS | 8200 S QUEBEC STREET #A3-277 | | | CENTENNIAL | CO | 80112 | |
| GARTH SCHARNARST | 7521 ROAD 26 5 | | | | CORTEZ | CO | 81321 | |
| GARY A BROM | 436 FLORENCE ROAD | | | | GRAND JUNCTION | CO | 81504 | |
| GARY COLLIPP | 751 ASPEN DRIVE | | | | CORTEZ | CO | 81321 | |
| GARY L ADAMS | ADAMS OVERHEAD DOOR | PO BOX 2771 | | | DURANGO | CO | 81302 | |
| GARY L HULTQUIST | 920 2ND STREET EAST | | | | SONOMA | CA | 95476 | |
| GARY NILSON | 5209 REMINGTON PARK DR | | | | FLOWER MOUND | TX | 75028 | |
| GARY W HOWE DBA | HIGH DESERT SAFETY | 301 S FRONTIER | | | BLOOMFIELD | NM | 87413 | |
| GAS CERTIFICATION INSTITUTE LLC | PO BOX 131525 | | | | HOTON | TX | 77219-1525 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GE INFRASTRUCTURE SENSING | BANK OF AMERICA | N A LOCKBOX #848502 | | | DALLAS | TX | 75284-8502 | |
| GE INFRASTRUCTURE SENSING, LLC | 1100 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 | |
| GE OIL _ GAS COMPRESSION SYSTEMS | PO BOX 847108 | | | | DALLAS | TX | 75284 | |
| GE OIL _ GAS ESP INC | PO BOX 301200 | | | | DALLAS | TX | 75303-1200 | |
| GENERAL ELECTRIC CAPITAL CORP | PO BOX 9187 | | | | MINNEAPOLIS | MN | 55480-9187 | |
| GENERAL MONITORS, INC | PO BOX 644910 | | | | PITTSBURGH | PA | 15264-4910 | |
| GENERAL PEST CONTROL | ORKIN EXTERMINATING INC | PO BOX 7161 | | | PASADENA | CA | 91109-7161 | |
| GENESIS BUILDING SERVICES INC | 14605 49TH STREET N | SUITE 25 | | | CLEARWATER | FL | 33762 | |
| GEOEDGES INC | #1440 510-5TH STREET SW | | | | CALGARY | AB | T2P 3S2 | CANADA |
| GEOFF STAFFORD | 413 MANTLE COURT | | | | MIDLAND | TX | 79706 | |
| GEORGE ARTHUR | GEOART CONSULTING | 2418 E. HISTORIC HWY 66 | | | GALLUP | NM | 87305 | |
| GEORGE PHILLIPS | PO BOX 100067 | | | | ANETH | UT | 84510 | |
| GEO-TEXTURE TECHNOLOGIES | 430 HIGHWAY 6 SOUTH, SUITE 212 | | | | HOTON | TX | 77079 | |
| GERALD G HUDDLESTON | P O DRAWER KK | | | | CORTEZ | CO | 81321 | |
| GERALD MERRITT | PO BOX 567 | | | | MONTEZUMA CREEK | UT | 84534 | |
| GERALDINE BENALLY | BOX 399 | | | | MONTEZUMA CREEK | UT | 84534 | |
| GERALDINE FEHR LIVING TRT | C/O STEVEN FEHR, TRTEE | 2109 PORT ANTONIO CT | | | NORTH LAS VEGAS | NV | 89031 | |
| GHD SERVICES INC | ASSOCIATES, INC | PO BOX 8000 | DEPARTMENT 406 | | BUFFALO | NY | 14267 | |
| GIGASPAN SOLUTIONS INC | 8200 S AKRON STREET, STE 115 | | | | CENTENNIAL | CO | 80112 | |
| GILA TRUCKING, L P | PO BOX 60110 | | | | MIDLAND | TX | 79711 | |
| GILFRED FILFRED | PO BOX 231 | | | | MONTEZUMA CREEK | UT | 84534 | |
| GILLIS ENTERPRISES | PO BOX 2006 | | | | KIRTLAND | NM | 87417 | |
| GIRARDI'S CRANE AND RIGGING INC | 3183 D ROAD | | | | GRAND JUNCTION | CO | 81504 | |
| GK HOLDINGS INC | DBA GLOBAL KNOWLEDGE TRAINING LLC | PO BOX 116929 | | | ATLANTA | GA | 30368 | |
| GLASS LEWIS _ CO LLC | ONE SANSOME STREET | | | | SAN FRANCISCO | CA | 94104 | |
| GLAZERS INC | 14911 QUORUM DR STE 400 | | | | DALLAS | TX | 75254 | |
| GLEN CHANDLER BRIGGS | C/O KRISTIE BRIGGS | 11568 HIDDEN VALLEY BLVD | | | SANDY | UT | 84092-5639 | |
| GLENDA CHEE | PO BOX 48 | | | | ANETH | UT | 84510 | |
| GLENN SEWINGYAWMA | GLENN'S TOWING & AUSTRALIATO GLASS | PO BOX 675 | | | MONTEZUMA CREEK | UT | 84534 | |
| GLENN SMALLCANADAYON | PO BOX 3491 | | | | KAYENTA | AZ | 86033 | |
| GLOBAL NITROGEN SERVICES LLC | 16250 TOMBALL PKWY | | | | HOTON | TX | 77086 | |
| GLOBAL RETIREMENT PARTNERS LLC | 4340 REDWOOD HIGHWAY SUITE 860 | | | | SAN RAFAEL | CA | 94903 | |
| GLOBAL RETIREMENT PARTNERS, LLC | ATTN: COMPENSATION DEPARTMENT | 4340 REDWOOD HIGHWAY, SUITE B60 | | | SAN RAFAEL | CA | 94903 | |
| GOLDKING ENERGY PARTNERS I, LP | PO BOX 671099 | | | | DALLAS | TX | 75367-1099 | |
| GOODMAN FACTORS | PO BOX 29647 | | | | DALLAS | TX | 75229-9647 | |
| GOURMET ALTERNATIVE INC | GOURMET FINE CATERING LLC | 3600 EAST 40TH AVENUE | | | DENVER | CO | 80205 | |
| GP INTERPRISES INC | DBA WESTERN DIVERTER CO | 2453 INDTRIAL BLVD | | | GRAND JUNCTION | CO | 81505 | |
| GP STRATEGIES CORPORATION | PO BOX 932816 | | | | ATLANTA | GA | 31193 | |
| GRAHAM WILLCOX | 1223 41ST AVE | | | | SAN FRANCISCO | CA | 94122 | |
| GRAHAMGOLDEN TECHNOLOGIES, LLC | 1020 W 11TH AVE. | | | | DENVER | CO | 80204 | |
| GRAINGER | DEPT 878395052 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAPHIC CONTROLS LLC | PO BOX 1271 | | | | BUFFALO | NY | 14240 | |
| GRAYBAR ELECTRIC COMPANY | FILE 57072 | | | | LOS ANGELES | CA | 90074-7072 | |
| GREELEY HARMONIX CHOR | 10625 E 157TH CT | | | | BRIGHTON | CO | 80602 | |
| GREEN ANALYTICAL LABORATORIES | 75 SUTTLE STREET | | | | DURANGO | CO | 81303 | |
| GREG HOENMANS | 17062 W 85TH PL | | | | ARVADA | CO | 80007 | |
| GREGG TRIPP | PO BOX 1391 | | | | CORTEZ | CO | 81321 | |
| GREGORY GAS SERVICES LLC | 343592 E 990 ROAD | | | | CHANDLER | OK | 74834 | |
| GRIEVE PIPELINE LLC | 1700 LINCOLN ST STE 2950 | | | | DENVER | CO | 80203 | |
| GROUP W ENGLANDINEERING INC | 871 S DUDLEY ST | | | | LAKEWOOD | CO | 80226 | |
| GWD DESIGN, INC | 621 17TH STREET STE 1200 | | | | DENVER | CO | 80293 | |
| GYRODATA INC | PO BOX 650823, DEPT 41240 | | | | DALLAS | TX | 75265 | |
| H AND M PRECISION PRODUCTS, INC | PO BOX 1740 | | | | FARMINGTON | NM | 87499 | |
| H&M PRECISION PRODUCTS, INC | 17 ROAD 5859 | | | | FARMINGTON | NM | 87401 | |
| H_G INSPECTION CO INC | 9315 SUMMERBELL LANE | | | | HOTON | TX | 77074-1342 | |
| H_H BOLT/ROCKY MOUNTAIN REBAR | NIMTHOR INC DBA | 686 INDTRIAL BLVD | | | DELTA | CO | 81416-2812 | |
| H_H VERSATILE SERVICE INC | PO BOX 1145 | | | | VERNAL | UT | 84078 | |
| H_N JANITORIAL SERVICE | 2500 S BROADWAY #2 | | | | CORTEZ | CO | 81321 | |
| H2O POWER EQUIPMENT INC | 6057 E 49TH AVENUE | | | | COMMERCE CITY | CO | 80022 | |
| HAILEY L LESLEY | 1650 TREE HAVEN ST. | | | | HUDSON | CO | 80642 | |
| HALLIBURTON ENERGY SERVICE INC | 4109 E MAIN | | | | FARMINGTON | NM | 87402 | |
| HALLIBURTON ENERGY SERVICES INC | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| HALO SERVICES INC | 70 CR 4980 | | | | BLOOMFIELD | NM | 87413 | |
| HANOVER COMPRESSION LP | 12001 N HOTON ROSSLYN | | | | HOTON | TX | 77086 | |
| HARD METAL ADVANTAGE | 718 CREIGHTON BROSARD RD | | | | NEW IBERIA | LA | 70560 | |
| HARDY MINERAL & ROYALTIES LTD | 5111 BROADWAY | | | | SAN ANTONIO | TX | 78209 | |
| HARDY MINERAL & ROYALTIES LTD | PO BOX 484 | | | | SAN ANTONIO | TX | 78295-0484 | |
| HAROLD C BENALLY | PO BOX 94 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HAROLD MITCHELL | PO BOX 100065 | | | | ANETH | UT | 84510 | |
| HARRIS TRUCKING _ EXCAVATION | PO BOX 777 | | | | AZTEC | NM | 87410 | |
| HARRISON MERRITT | BOX 479 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HARRY F JOHNSON | PO BOX 654 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HARRY JONES | PO BOX 777 | | | | FORT DEFIANCE | AZ | 86504 | |
| HARRY WHITEHORSE | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HARVEY C MYERSON | BOX 476 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HARWEST PIPELINE | 1208 QUAIL STREET | | | | LAKEWOOD | CO | 80215 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HATCH OIL & GAS LLC | PO BOX 171139 | | | | SALT LAKE CITY | UT | 84117 | |
| HATHCOCK OILFIELD SERVICE LLC | 703 N PIONEER | | | | AZTEC | NM | 87410 | |
| HAWKEYE HELICOPTER | PO BOX 715 | | | | OTTAWA | KS | 66067 | |
| HAYGOOD, INC | PO BOX 3034 | | | | MILLS | WY | 82644 | |
| HAYWOOD, INC | 1801 BRECK | | | | CASPER | WY | 82601 | |
| HAZEL MERRITT | BOX 450 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HAZLETT HSE CONSULTING | PO BOX 82 | | | | WRIGHT | WY | 82732 | |
| HEADINGTON OIL COMPANY LLC | HEADINGTON ROYALTY INC | 1700 REDBUD BLVD SUITE 400 | | | MCKINNEY | TX | 75069 | |
| HEADSETS.COM INC | 211 ATIN ST | | | | SAN FRANCISCO | CA | 94109 | |
| HEALTHIEST YOU | 14005 LIVE OAK AVE. | | | | IRWINDALE | CA | 91706-1300 | |
| HEARST NEWSPAPER II LLC | DBA MIDLAND REPORTER TELEGRAM | PO BOX 80074 | | | PRESCOTLANDT | AZ | 86304 | |
| HEATH WATER SERVICE INC | 25635 ROAD T | | | | DOLORES | CO | 81323 | |
| HEATHER HATFIELD | 8591 E 35TH AVE | | | | DENVER | CO | 80238 | |
| HEATHER RITGER | 292 BERTHOUD TRAIL | | | | BROOMFIELD | CO | 80020 | |
| HEIN _ ASSOCIATES LLP | 1999 BROADWAY SUITE 4000 | | | | DENVER | CO | 80202-3323 | |
| HELBING _ PODPECHAN E 00240 | C/O MUIRFIELD RESOURCES CO | FRANK W PODPECHAN REV TRT | PO BOX 3166 | | TULSA | OK | 74101-3166 | |
| HELEN C HOLLY | BOX 181 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HELEN JOHN | PO BOX 61 | | | | ANETH | UT | 84510 | |
| HELEN LAKE | BOX 575 | | | | BLANDING | UT | 85411 | |
| HELEN YELLOWMAN | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HEM, LTD E | 6565 WEST LOOP SOUTH | SUITE 555 | | | BELLAIRE | TX | 77401 | |
| HENDRIX SPECIALTY FABRICATION | 13720 FM 529 | SUITE 500 | | | HOTON | TX | 77041-2803 | |
| HENRY D CLARK | PO BOX 215 | | | | ANETH | UT | 84510 | |
| HENSHAW COMPRESSOR _ | ENGLANDINE SERVICE LLC | PO BOX 600 | | | BRISTOW | OK | 74010-600 | |
| HERALD O JOHNSON E 06253 | 5955 FARDOWN CT | | | | SALT LAKE CITY | UT | 84121-1417 | |
| HERBERT SAM | PO BOX 615 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HERBERT'S WELDING, INC | 6747 HIGHWAY 64 | | | | BLOOMFIELD | NM | 87413 | |
| HERMAN FARLEY | PO BOX 826 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HERTZ CLAIMS CENTER LLC | PO BOX 782293 | | | | ORLANDO | FL | 32878 | |
| HETTINGER LLC | HETTINGER MAYO LLC | 6792 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HEWLETT PACKARD ENTERPRISE CO | PO BOX 101032 | | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD-COMMERCIAL RPR | PO BOX 73528 | | | | HOTON | TX | 77273 | |
| HEWLETT-PACKARD COMPANY | PO BOX 101149 | | | | ATLANTA | GA | 30392-1149 | |
| HICKS ACQUISITION COMPANY I, INC. | 1700 LINCOLN STREET, SUITE 2800 | | | | DENVER | CO | 80202 | |
| HIGH COUNTRY EXECUTIVE SEARCH | 1221 SO. CLARKSON STREET | SUITE 316 | | | DENVER | CO | 80210 | |
| HIGH DESERT INDTRIAL | PO BOX 296 | | | | FARMINGTON | NM | 87499 | |
| HIGH DESERT INDTRIAL, INC | PO BOX 296 | | | | FARMINGTON | NM | 87499 | |
| HIGH DESERT VALVE _ EQUIP CO | 5602 HARMONY DRIVE | | | | FARMINGTON | NM | 87402 | |
| HIGH MOUNTAIN INSPECTION SERVICES, INC. | PO BOX 1508 | | | | MILLS | WY | 82644 | |
| HIGH TECH FORMS LLC | 9934 WETHERS FIELD CIRCLE | | | | PROVIDENCE VILLAGE | TX | 76227 | |
| HIGH TECH TOOLS, INC | PO BOX 1244 | | | | AZTEC | NM | 87410 | |
| HIGHJACKED CRANE AND PUMPJACK SERVICES, LLC. | PO BOX 1270 | | | | AZTEC | NM | 87410 | |
| HIGHLAND TANK _ MFG CO , INC | PO BOX 827973 | | | | PHILADELPHIA | PA | 19182-7973 | |
| HILDA SILAS | BOX 565 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HL CHAPMAN PIPELINE | CONSTRUCTION INC | 9250 FM 2243 | | | LEANDER | TX | 78641-1624 | |
| HOAD, INC | PO BOX 732477 | | | | DALLAS | TX | 75373 | |
| HOE OF CARPETS LLC | 500 N DOLORES ROAD | | | | CORTEZ | CO | 81321 | |
| HOERBIGER CORP OF AMERICA INC | 1224 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HOERBIGER SERVICE INC | 8448 N SAM HOTON PARKWAY W | | | | HOTON | TX | 77064 | |
| HOGAN LOVELLS LLP | ONE TABOR CENTER, SUITE 1500 | 1200 SEVENTEENTH STREET | | | DENVER | CO | 80202 | |
| HOLBROOK _ ASSOCIATES INC | 3690 FORT UNION BLVD #104 | | | | SALT LAKE CITY | UT | 84121 | |
| HOLLIDAY CONSTRUCTION INC | PO BOX 502 | | | | BLANDING | UT | 84511 | |
| HOLME ROBERTS @ OWEN LLP | PO BOX 1618 | | | | DENVER | CO | 80201-1618 | |
| HOLT HEAVY HAUSTRALIALING | 1007 DON ROVIN LANE | | | | FARMINGTON | NM | 87401 | |
| HOMAX OIL SALES INC | 605 SOUTH POPLAR ST. | | | | CASPER | WY | 82601 | |
| HOMESTEADERS FAMILY RESTRAUSTRALIANT | 45 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| HONNEN EQUIPMENT CO. | 16 GIRARD ST | | | | DURANGO | CO | 81303 | |
| HONNEN EQUIPMENT COMPANY | 5055 E 72ND AVE | | | | COMMERCE CITY | CO | 80022 | |
| HONSTEIN OIL _ DISTRIBUTING LLC | P O DRAWER W | | | | CORTEZ | CO | 80321 | |
| HORIZON PRODUCTS LLC | PO BOX 1209 | | | | FAIR LAWN | NJ | 07410 | |
| HOSKEY SLOAN | PO BOX 310074 | | | | MEXICANADA HAT | UT | 84531-0074 | |
| HOSTING COM INC | PO BOX 824164 | | | | PHILADELPHIA | PA | 19182-4164 | |
| HOT FOOT FRAC WATER HEATING | 2612 E BLANCO BLVD | PO BOX 459 | | | BLOOMFIELD | NM | 87413 | |
| HOWARD SUPPLY COMPANY | 821 EAST MAIN | | | | FARMINGTON | NM | 87401 | |
| HPS INVESTMENT PARTNERS LLC | 40 WEST 57TH ST, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| HPS INVESTMENT PARTNERS, LLC | 700 LOUISIANA ST SUITE 3850 | | | | HOTON | TX | 77002 | |
| HT WELL SERVICE INC | PO BOX 160 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HUBERT DISHFACE | PO BOX 332 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HUBERT MERRITT | BOX 107 | | | | MONTEZUMA CREEK | UT | 84534 | |
| HUDSON RH COMPANY | 9601 WHITE ROCK TRAIL SUITE 219 | | | | DALLAS | TX | 75238 | |
| HUGH LEE | BOX 28 | | | | ANETH | UT | 84510 | |
| HUGHES NETWORK SYSTEMS LLC | PO BOX 96874 | | | | CHICAGO | IL | 60693-6874 | |
| HUGHES OILFIELD TRANSPORTATION | 2513 N MERCURY | | | | ODESSA | TX | 79763 | |
| HUMMINGBIRD SURVEYING LLC | PO BOX 272 | | | | CORTEZ | CO | 81321 | |
| HUNNICUTT CONSULTING | PO BOX 682 | | | | EASTLAKE | CO | 80614-0682 | |
| HUNTING ENERGY SERVICES | (DRILLING TOOLS) INC | PO BOX 20429 | | | DALLAS | TX | 75320 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HY HOLDINGS INC | 5350 E HIGH ST, SUITE 350 | | | | PHOENIX | AZ | 85054 | |
| HY-BON ENGLANDINEERING CO, INC | 7911 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| HYDRO ROCKY MOUNTAIN INC | 115 W 56TH AVE | | | | DENVER | CO | 80216 | |
| HYDROCARBON EXPLORATION _ DEV , I | 2 MOUNTAIN CEDAR LANE | | | | LITTLETON | CO | 80127 | |
| HYLAND ENTERPRISES, INC | DEPT 1726 | | | | DENVER | CO | 80291-1726 | |
| I C E ELECTRIC, INC | 8 COUNTY ROAD 6427 | | | | KIRTLAND | NM | 87417 | |
| I C PRODUCTS, INC | PO BOX 2073 | | | | PARK CITY | UT | 84060 | |
| I_G WTC DENVER, LLC | PO BOX 731042 | | | | DALLAS | TX | 75373-1024 | |
| IAML, INC | 610 NEWPORT CENTER DRIVE | SUITE 1060 | | | NEWPORT BEACH | CA | 92660 | |
| IBM CORPORATION | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 | |
| ICC COMPLIANCE CENTER INC | PO BOX 8000 DEPT 381 | | | | BUFFALO | NY | 14267 | |
| ICE SYSTEMS INC | DBA PROXYTRT | PO BOX 11126 | | | HAUPPAUGE | NY | 11788 | |
| ICHABOD RESOURCES LLC | 1911 S 910 W APT C | | | | SYRACE | UT | 84075-9364 | |
| IDAHO YOUTH RANCH | 5465 W IRVING ST | | | | BOISE | ID | 83706 | |
| IDERA INC | 2950 NORTH LOOP FREEWAY WEST SUITE 700 | | | | HOTON | TX | 77092 | |
| IGO OIL FIELD SERVICES, INC. | PO BOX 1311 | | | | DOUGLAS | WY | 82633 | |
| IHS GLOBAL | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| IHS GLOBAL INC (FEKETE DIVISION) | 1401 ENCLAVE PKWY SUITE 500 | | | | HOTON | TX | 77077 | |
| IHS MARKIT | 15 INVERNESS WAY EAST | | | | ENGLANDLEWOOD | CO | 80112 | |
| IMAGENET | 6411 SOUTH 216TH STREET | | | | KENT | WA | 98032 | |
| IMAGENET CONSULTING LLC | 913 NORTH BROADWAY | | | | OLKAHOMA CITY | OK | 73102 | |
| IML INC | 165 WELLS ROAD SUITE 201 | | | | ORANGE PARK | FL | 32073 | |
| IMPACT LEGAL TECHNOLOGIES | 410 17TH STREET, SUITE 350 | | | | DENVER | CO | 80202 | |
| IMPULSE ELECTRIC LTD | PO BOX 14926 | | | | ODESSA | TX | 79768-4926 | |
| INA MILES | BOX 208 | | | | MONTEZUMA CREEK | UT | 84534 | |
| INCEED LLC | DEPT NO 39 | PO BOX 21228 | | | TULSA | OK | 74212-1228 | |
| INDEPENDENT FINANCIAL PARTNERS | 4600 S ULSTER ST STE 380 | | | | DENVER | CO | 80237 | |
| INDEPENDENT PUMP _ SYSTEM | MANAGEMENT LLC | PO BOX 837 | | | FARMINGTON | NM | 87499 | |
| INDTRIAL _ COMMERCIAL | PRODUCTS COMPANY | PO BOX 849 | | | BARSTOW | CA | 92312 | |
| INDTRIAL COOLING EXCHANGER | 1312 W AZTEC BLVD | | | | AZTEC | NM | 87410 | |
| INDTRIAL DISTRIBUTORS INC | 4920 NOME ST UNIT A | | | | DENVER | CO | 80239 | |
| INDTRIAL ECOSYSTEMS INC | PO BOX 1202 | | | | FLORA VISTA | NM | 87415 | |
| INDTRIAL ECOSYSTEMS, INC. | 49 COUNTY ROAD 3150 | | | | AZTEC | NM | 87410 | |
| INDTRIAL ENGLANDINE SERVICE | BOX 510 | | | | MILLS | WY | 82644 | |
| INDTRIAL MECHANICAL, INC | PO BOX 2408 | | | | FARMINGTON | NM | 87499-2408 | |
| INDTRIAL PRODUCTS MFG INC | 3331 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| INDTRIAL SOLUTIONS GROUP INC | PREMIUM FINANCIAL SERVICES | PO BOX 7025 | | | SANTA MONICA | CA | 90406 | |
| INDUCTIVE AUSTRALIATOMATION, LLC | PO BOX 2030 | | | | FOLSOM | CA | 95763 | |
| INFOAGE INC | 3128 WALTON BLVD STE 244 | | | | ROCHESTER HILLS | MI | 48309 | |
| INFRARED INDTRIES, INC | 25590 SEABOARD LANE | | | | HAYWARD | CA | 94545 | |
| INNOVATIVE GEO-TECH RESOURCES, LLC | 518 17TH ST., STE. #350 | | | | DENVER | CO | 80202 | |
| INNOVEX DOWNHOLE SOLUTIONS IN | PO BOX 204532 | | | | DALLAS | TX | 75320-4532 | |
| INSPECTIONS _ CERTIFICATIONS | PO BOX 1403 | | | | AZTEC | NM | 87410 | |
| INSPECTORATE AMERICA CORPORATION | PO BOX 847921 | | | | DALLAS | TX | 75284 | |
| INSTRUMENTATION AND CONTROLS | 230 W BASELINE RD, STE 107 | | | | TEMPE | AZ | 85283 | |
| INTEGRATED PRODUCTION SVCS LLC | PO BOX 201934 | | | | DALLAS | TX | 75320-1934 | |
| INTEGRITY SOLUTIONS LTD | 19029 E 58TH AVENUE | | | | DENVER | CO | 80249 | |
| INTERMOUNTAIN FARMERS | PO BOX 30168 | | | | SALT LAKE CITY | UT | 84130 | |
| INTERMOUNTAIN FARMERS ASSOCIATION | 10501 HIGHWAY 491 | | | | CORTEZ | CO | 81321-9381 | |
| INTERMOUNTAIN PALEO-CONSULTING | PO BOX 1125 | | | | VERNAL | UT | 84078 | |
| INTER-MOUNTAIN PIPE AND | THREADING COMPANY | PO BOX 1840 | | | MILLS | WY | 82644-1840 | |
| INTERMOUNTAIN PROCESSING & FABRICATION | PO BOX 3206 | | | | FARMINGTON | NM | 87499 | |
| INTERNAL REVENUE SERVICE | 1999 BROADWAY | | | | DENVER | CO | 80202 | |
| INTERNATIONAL BINESS MACHINE | 100 CROSBY DRIVE | | | | BEDFORD | MA | 01730 | |
| INTERNATIONAL CORE ENERGY INC | 5476 S INDEPENDENCE ST | | | | LITTLETON | CO | 80123 | |
| INTERNATIONAL FACILITY | MANAGEMENT ASSOC | PO BOX 203648 | | | DALLAS | TX | 75320-3648 | |
| INTERNATIONAL SPORTS SPECIALISTS | 1755 NORTH 400 E. | SUITE 201 | | | NORTH LOGAN | UT | 84341 | |
| INTERSTATE EXPRESS MESSENGLANDER SVCS | 5777 E EVANS AVE SUITE 202 | | | | DENVER | CO | 80222 | |
| INTERWELL , LLC | 6832 BOURGEOIS RD | | | | HOTON | TX | 77066 | |
| INTRASEARCH, INC | 5340 S QUEBEC ST , SUITE 300 S | | | | GREENWOOD VILLAGE, C | CO | 80111 | |
| INTRINSIC SAFETY EQUIPMENT OF TEXAS | DBA MAGTECH | PO BOX 202453 | | | DALLAS | TX | 75320 | |
| INVESHARE INC | PO BOX 568 | | | | ALPHARETTA | GA | 30009-0568 | |
| IRENE B BEGAY | BOX 2273 | | | | SHIPROCK | NM | 87420 | |
| IRENE BEGAY | PO BOX 57 | | | | ANETH | UT | 84510 | |
| IRENE BENALLY | PO BOX 138 | | | | MONTEZUMA CREEK | UT | 84534 | |
| IRENE D CARDENAS | PO BOX 357 | | | | MONTEZUMA CREEK | UT | 84534 | |
| IRESERVIOR.COM INC | C/O WANG & CO CPA | 10310 WESTPARK DRIVE | | | HOTON | TX | 77042 | |
| IRON MOUNTAIN | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| IRONSMITH COMPRESSION LLC | PO BOX 12516 | | | | ODESSA | TX | 79768-2516 | |
| IRWA - CHAPTER 35 | PO BOX 553 | | | | MIDLAND | TX | 79702 | |
| ISABELLE SAM | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ISS CORP SRVCS | PO BOX 417815 | 2101 GAITHER RD_200 | | | BOSTON | MA | 02241 | |
| ISSUER DIRECT CORPORATION | 500 PERIMETER PARK DRIVE SUITE D | | | | MORRISVILLE | NC | 27560 | |
| ITS ENGLANDINEERED SYSTEMS INC | 6818 FM 2855 | | | | KATY | TX | 77493 | |
| ITW RAMSET/RED HEAD, INC | 1919 E U S HWY 12 | | | | MICHIGAN CITY | IN | 46360 | |
| IVAN B KING | 130 STUBBORN PINE RD | | | | JEMEZ SPRINGS | NM | 87025 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVAN BENALLY | PO BOX 749 | | | | MONTEZUMA CREEK | UT | 84534 | |
| J _ H COLE, INC | 2608 CR 4550 | | | | COFFEYVILLE | KS | 67337 | |
| J AND T DISTRIBUTING | PO BOX 756 | | | | FLORA VISTA | NM | 87415 | |
| J J KELLER AND ASSOCIATES INC | PO BOX 6609 | | | | CAROL STREAM | IL | 60179 | |
| J R CONSTRUCTION _ ROTABOUT INC | 10964 ROAD 26 SUITE 205 | | | | CORTEZ | CO | 81321 | |
| J&T DISTRIBUTING INC | PO BOX 756 | | | | FLORA VISTA | NM | 87415 | |
| J.J. KELLER & ASSOCIATES, INC. | PO BOX 6614 | | | | CAROL STREAM | IL | 60197-6614 | |
| J_W SERVICES _ EQUIPMENT | 3510 E HWY 158 | | | | MIDLAND | TX | 79706 | |
| JACAM CHEMICALS 2013 LLC | 205 S BROADWAY, PO BOX | | | | STERLINGS | KS | 67579-0096 | |
| JACK NICHOLSON | DURANGOURMET | 100 JENKINS RANCH ROAD | UNIT H | | DURANGO | CO | 81301 | |
| JACO PRODUCTION CO | PO BOX 82515 | | | | BAKERSFIELD | CA | 93380 | |
| JACOB ELLIOTT | 419 FERRY RD | | | | SACO | ME | 04072 | |
| JACOBS ENGLANDINEERING | 1111 S ARROYO PKWY | | | | PASADENA | CA | 91109-7084 | |
| JACOBS FIELD SERVICES NORTH AMERICA, INC | ATTN: DENISE ALVARADO, AR | 501 NORTH BROADWAY | | | ST. LOUIS | MO | 63102 | |
| JACQULYNN C GEISTER TRT | C/O JACQULYNN C GEISTER TSTEE | 1720 BLUEBELL AVE | | | BOULDER | CO | 80302-8020 | |
| JADE SALES AND SERVICE, INC | BOX 2113 | | | | FARMINGTON | NM | 87499 | |
| JALU FASTENERS, INC | 214 WEST ANIMAS | | | | FARMINGTON | NM | 87401 | |
| JAMES BILAGODY | PO BOX 2467 | | | | TUBA CITY | AZ | 86045 | |
| JAMES BLAIR DBA BLAIRS TOWING | 24142 RD G-1 | | | | CORTEZ | CO | 81321 | |
| JAMES BRODERICK | PO BOX 100130 | | | | ANETH | UT | 84510 | |
| JAMES E DUFFY | 123 DAVE DYSART | | | | TRUCKEE | CA | 96161 | |
| JAMES L KINCAID JR | 1003 EAST 20TH STREET | | | | TULSA | OK | 74120 | |
| JAMES M CROWLEY | CROWLEY ELECTRICAL CONSULTING | 1155 MOJONNIER ROAD | | | WALLA WALLA | WA | 99362 | |
| JAMES M JOSTE ESTATE TRT | C/O ROBERT E PRICE ESQ | JOHN FRANCIS THRASH EXECUTOR | 950 ECHO LN STE 330 | | HOTON | TX | 77024 | |
| JAMES MADISON | PO BOX 239 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JAMES MCKENZIE | PO BOX 50-A | | | | TSAILE | AZ | 86556 | |
| JAMES O CABLE LLC | 418 GORDON DRIVE | | | | CASTLE ROCK | CO | 80104 | |
| JAMES PICCONE | 9001 E WESLEY DR | | | | DENVER | CO | 80231 | |
| JAMES TRENTON THOMAS | 6 TURNBRIDGE LANE | | | | HUNTSVILLE | AL | 35802 | |
| JAMIE HARVEY | PO BOX 423 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JANE A SILAS | BOX 458 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JANE G SMILEY | 2 MIRAMONTE RD | | | | CARMEL VALLEY | CA | 93924 | |
| JANEL BENALLY | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JANET PASQUE | 7015 SOUTH COOK WAY | | | | CENTENNIAL | CO | 80122 | |
| JANET W PASQUE | 7015 S COOK WAY | | | | CENTENNIAL | CO | 80122 | |
| JASON BURRIS | 1011 PIERCE ST. | APT. 14 | | | LAKEWOOD | CO | 80214 | |
| JASON MORGAN | 13 CR 3777 | | | | FARMINGTON | NM | 87401 | |
| JASON O MORGAN | 13 CR 3777 | | | | FARMINGTON | NM | 87401 | |
| JASON SWAGERTY | 16260 RD. 28.3 | | | | DOLORES | CO | 81323 | |
| JAY ALLISON | 12105 WCR 56 | | | | MIDLAND | TX | 79707 | |
| JAYLENE S OAKES | 3689 HEATHERWOOD WAY | | | | EVERGREEN | CO | 80439 | |
| JBC DESIGNS LLC | BRETT'S HEATING & SHEET METAL | 16105 COUNTY ROAD 18 | | | CORTEZ | CO | 81321 | |
| JCI PROCESS LLC | 4476 W 12TH STREET | | | | HOTON | TX | 77055 | |
| JE MERIT CONSTRUCTORS | BANK OF AMERICA | | | | DALLAS | TX | 75020 | |
| JEAN BENALLY | PO BOX 76 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JEAN S HUMES | % HUMES & WAGNER LLP | 147 FOREST AVE | | | LOCT VALLEY | NY | 11560 | |
| JEAN SILAS | BOX 139 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JEFF DOLAN | 2029 EAGLE AVENUE | | | | BOULDER | CO | 80027 | |
| JEFF PADILLA | 11390 EAST WAGON TRAIL ROAD | | | | EVANSVILLE | WY | 82636 | |
| JEFF ROEDELL | 25539 ROAD N.6 LOOP | | | | CORTEZ | CO | 81321 | |
| JEFFREY P ELLIOTT INTERIOR DESIGN | 303 SOUTH BROADWAY, STE B342 | | | | DENVER, | CO | 80209 | |
| JEFFREY P ELLIOTT INTERIOR DESIGN | 303 S BROADWAY | | | | DENVER | CO | 80209 | |
| JEFFREY P FLEMING | PO BOX 310 | | | | FARMINGTON | NM | 87499 | |
| JEMCO SEAL CORP | 3001 INDTRIAL LANE, #1 | | | | BROOMFIELD | CO | 80020 | |
| JENNIFER L DONALDSON | JLD SERVICES LLC | 27720 ROAD P | | | DOLORES | CO | 81323 | |
| JENNIFER SHORTY | PO BOX 139 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JERRON BITLOY | PO BOX 2072 | | | | KAYENTA | AZ | 86033 | |
| JESSE BLANTON | RESOLUTE | 3300 NORTH A STREET | BUILDING #4 STE 105 | | MIDLAND | TX | 79705 | |
| JESSIE BLACKWATER | BOX 208 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JET WEST GEOPHYSICAL SERVICES LLC | PO BOX 3522 | | | | FARMINGTON | NM | 87499 | |
| JILL TSINIGINIE | PO BOX 817 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JIM BENALLY | BOX 405 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JIMMIE DISHFACE | PO BOX 332 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JIMMY HOLLY, SR | BOX 101 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JIMMY HOLLY, SR | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JIMMY Y WHITEHORSE | PO BOX 121 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JIMMY Y WHITEHORSE | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JIMMY'S SWABBING SERVICE INC | PO BOX 1147 | | | | AZTEC | NM | 87410 | |
| JL BRYAN EQUIPMENT AND LEASE | 902 SE 9TH AVE | DRAWER 669 | | | PERRYTON | TX | 79070 | |
| JM HUBER | 10920 W SAM HOTON PKWY N STE 800 | | | | HOTON | TX | 77064 | |
| JM HUBER | 11451 KATY FREEWAY STE 400 | | | | HOTON | TX | 77079 | |
| JMC INSTRUMENTS INC | 9829 E EASTER AVE | | | | CENTENNIAL | CO | 80112-3723 | |
| JMR, LLC | JOHN M ROSS | 6700 CR 240 | | | DURANGO | CO | 81301 | |
| JMS MEASUREMENT - AUSTRALIATOMATION LLC | 494 CR 107 | | | | HESPER | CO | 81326 | |
| JOAN THOMPSON | 11285 NOME STREET | | | | HENDERSON | CO | 80640 | |
| JOBTARGET LLC | 225 STATE STREET SUITE 300 | | | | NEW LONDON | CT | 06340 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOE H BENALLY | BOX 272 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JOE LYON JR TRT | DAVID C & LAWRENCE J LYON CO-TRS | 491 E SABLE RIDGE DR | | | KUNA | ID | 83634 | |
| JOE LYON JR TRT ESTATE | DAVID C & LAWRENCE J LYON CTS | 26 N QUEEN VICTORIA CT | | | NAMPA | ID | 83687 | |
| JOE MCMAHON JRSEE 06599 | 4545 S MONACO #144 | | | | DENVER | CO | 80237 | |
| JOELE FRANK, WILKINSON | BRIMMER KATCHER | 622 THIRD AVE | | | NEW YORK | NY | 10017 | |
| JOHN CRANE PROD SOLUTION INC | DBA CDI ENERGY SERVICES INC | PO BOX 4908 | | | TYLER | TX | 75712 | |
| JOHN H BURRIS | 712 AIRPORT DRIVE | | | | AZTEC | NM | 87410 | |
| JOHN KEEL JR LIVING TRT | LILLIAN C KEEL TRTEE | 27091 CALLE CABALLERO APT A | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| JOHN LYLE | 3809 CRESTGATE AVE | | | | MIDLAND | TX | 79707 | |
| JOHN M CAMPBELL _ CO | 1215 CROSSROADS BLVD | | | | NORMAN | OK | 73072 | |
| JOHN NORTON | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JOHN R ANDERSON E 05023 | PO BOX 17397 | | | | SALT LAKE CITY | UT | 84117 | |
| JOHN SCOTLANDT GEISTER | 1810 CALLE DE SEBASTIAN # M-2 | | | | SANTA FE | NM | 87505 | |
| JOHN STEVEN DUNCANADA | DBA STEVE DUNCANADA FARMS | PO BOX 8965 | | | AMARILLO | TX | 79114 | |
| JOHN TODACHINNIE | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JOHN ZINK COMPANY, LLC | PO BOX 915001 | | | | DALLAS | TX | 75391-5001 | |
| JOHNNIE JAY | PO BOX 382 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JOHNNY'S RADIATOR SERVICE INC | 918 SAN JUAN BLVD | | | | FARMINGTON | NM | 87401 | |
| JOHNSON STORAGE _ MOVING CO HOLDINGS LLC | 7009 S JORDON | | | | CENTENNIAL | CO | 80112 | |
| JONATHAN BEGAYE | PO BOX 100056 | | | | ANETH | UT | 84510 | |
| JONATHAN C ROSS | QWIK-FAB METALWORKS | 33 CR3522 | | | FLORA VISTA | NM | 87415 | |
| JONATHAN FOSTER | 2818 PURPLE SAGE TRAIL | | | | MIDLAND | TX | 79705 | |
| JONATHAN NEX | PO BOX 461 | | | | ISMAY | CO | 81334 | |
| JONES LEASE SERVICE | VERN JONES | PO BOX 753 | | | SALT LAKE CITY | UT | 84110 | |
| JOSEPH BEGAY | PO BOX 100097 | | | | ANETH | UT | 84510 | |
| JOSEPH G CRESTO | 474 NICHOLS LN | | | | MOAB | UT | 84532 | |
| JOSEPH MERRITT, JR | BOX 874 | | | | MONTEZUMA CREEK | UT | 84534 | |
| JOSEPH P MCMAHON JR , LLC | 617 STEELE ST | | | | DENVER | CO | 80206-3941 | |
| JROSS INC | PO BOX 1611 | | | | FARMINGTON | NM | 87499-1611 | |
| JTICE ENGLANDINEERING | 460 S MARION, UNIT 906 C | | | | DENVER | CO | 80209 | |
| JUDITH BURTON MOYLE | PO BOX 520777 | | | | SALT LAKE CITY | UT | 84152-0777 | |
| JULIS STANLEY | PO BOX 3108 | | | | KAYENTA | AZ | 86033 | |
| J-W POWER COMPANY | PO BOX 226406 | | | | DALLAS | TX | 75222 | |
| K AND C TRANSPORT LLC | #6 CR 3520 | | | | FLORA VISTA | NM | 87415 | |
| K C RESOURCES INC | PO BOX 6749 | | | | SNOWMASS VILLAGE | CO | 81615 | |
| KALEN LEER | 406 CALLE DEL MAR | PO BOX 372 | | | STINSON BEACH | CA | 94970 | |
| KAM CONTROLS INC | 3939 ANN ARBOR DRIVE | | | | HOTON | TX | 77063 | |
| KAMAN INDTRIAL TECHNOLOGIES | PO BOX 74566 | | | | CHICAGO | IL | 60696-4566 | |
| KANGAROO EXPRESS | P NO BOX 2881 | | | | DURANGO | CO | 81320 | |
| KAREN FEHR | 175 CLARK ST | | | | MYRTLE | OR | 97457 | |
| KAREN HOLLIDAY | PO BOX 205 | | | | ANETH | UT | 84510 | |
| KAREN YAZZIE | P. O. BOX 662 | | | | CAMERON | AZ | 86020 | |
| KASA INC | DBA FOSTER SALES AND SERVICES | 25793 CO RD P | | | DOLORES | CO | 81323 | |
| KATHLEEN KLAR, MAI, SRA | 6232 RIO HONDO DRIVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| KAYENTA SCHOOL DISTRICT 27 | PO BOX 337 | | | | KAYENTA | AZ | 86033 | |
| KC BIT _ SUPPLY, LLC | 8855 ROAD 27 | | | | CORTEZ | CO | 81321 | |
| KC BIT-SUPPLY LLC | 8855 ROAD 27 | | | | CORTEZ | CO | 81321 | |
| KEANE HOLDINGS INC | DBA VENIO LLC | PO BOX 1508 | | | SOUTHEASTERN | PA | 19399 | |
| KEARNS-TRIBUNE INVST E 02011 | 1257 THIRD AVE | SUITE 140 | | | SALT LAKE CITY | UT | 84103 | |
| KEE BAHE YAZZIE JR | PO BOX 336 | | | | MONTEZUMA CREEK | UT | 84534 | |
| KEE TSO JONES | PO BOX 468 | | | | MONTEZUMA CREEK | UT | 84534 | |
| KEELY REVOCABLE TRT DATED | 34 CAMINO DE COLORES | | | | SANTA FE | NM | 87506 | |
| KEESEE MOTOR COMPANY | PO DRAWER X | 111 S BROADWAY | | | CORTEZ | CO | 81321 | |
| KEITH BLACK | PO BOX 370 | | | | BLUFF | UT | 84512 | |
| KEITH FEHR | 508 E 9000 S | | | | SANDY | UT | 84070 | |
| KEITH HUDDLESTON | 3406 E 28TH AVE | | | | HUTCHINSON | KS | 67502 | |
| KELLER AND HECKMAN LLP | 1001 G STREET, N W | SUITE 500 WEST | | | WASHINGTON | DC | 20001 | |
| KELLEY OILFIELD SERVICES, INC. | PO BOX 1270 | | | | AZTEC | NM | 87410 | |
| KELLEY W JOSTE TRT | VALLEYSSA JOSTE CERRA TTEE | 420 CRESTWOOD | | | HOTON | TX | 77007 | |
| KELLY UTILITY FIELD SERVICES | 6901 READING DRIVE, S E | | | | ALBUQUERQUE | NM | 87105 | |
| KENDAL JONES | PO BOX 468 | | | | MONTEZUMA CREEK | UT | 84539 | |
| KENDRA K TORTALITA | PO BOX 96 | | | | MONTEZUMA CREEK | UT | 84534 | |
| KENNETH J LISSANT & ELLEN M LISSANT | 851 CAROB RD | | | | CLEVER | MO | 65631-6310 | |
| KENNETH JOE | 406 PHILLIPS CAMP RD BOX 166 | | | | MONTEZUMA CREEK | UT | 84534 | |
| KENNETH M STOCKS | WEST FORK LUMBER CO | 18681 COUNTY ROAD 23.5 | | | DOLORES | CO | 81323 | |
| KENNETH NORTON | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| KENNETH NORTON | PO BOX 9000 | | | | WINDOW ROCK | AZ | 86515 | |
| KENNETH SLIM | PO BOX 1042 | | | | TEEC NOS POS | AZ | 86514 | |
| KEN'S REPRODUCTIONS, LLP | 2220 CURTIS STREET | | | | DENVER | CO | 80205 | |
| KENT AUSTRALIATOMOTIVE | 1666 E TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| KENT AUSTRALIATOMOTIVE | PO BOX 809401 | | | | CHICAGO | IL | 60680-9401 | |
| KENYON TRUCKING INC | 4020 GRIZZLY | | | | CASPER | WY | 82604 | |
| KENYON TRUCKING, INC. | 4020 GRIZZLY | | | | CASPER | WY | 82604 | |
| KEPWARE INC | PO BOX 579 | | | | PORTLAND | ME | 04112 | |
| KEY ENERGY | PO BOX 201858 | | | | DALLAS | TX | 75320-1858 | |
| KEY ENERGY SERVICES | PO BOX 4649 | | | | HOTON | TX | 77210-4649 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEY ENERGY SERVICES INC | PO BOX 4649 | | | | HOTON | TX | 77210-4649 | |
| KEYBANK CAPITAL MARKETS INC | 600 TRAVIS STREET | Suite 3100 | | | HOTON | TX | 77002 | |
| KFORCE INC | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 | |
| KIDDS AUSTRALIATOMOTIVE REPAIR SERVICE LLC | 2101 S BROADWAY | | | | CORTEZ | CO | 81321 | |
| KINDER MORGAN CO2 COMPANY, L.P. | 1001 LOUISIANA ST | Suite 1000 | | | HOTON | TX | 77002 | |
| KINDER MORGAN CO2 COMPANY, LP | DEPT 3007 | PO BOX 201607 | | | DALLAS | TX | 75320-1607 | |
| KINDRA FEHR HULTQUIST | C/O DENNIS FEHR | 8190 VISCOUNTI RD | | | SANDY | UT | 84093-6822 | |
| KIP I PLANKINTON, P C | 6034 WALNUT HILL CIRCLE | | | | DALLAS | TX | 75230 | |
| KIPP AND CHRISTIAN PC | 10 EXCHANGE PL 4TH FLOOR | | | | SALT LAKE CITY | UT | 84111 | |
| KIRKLAND _ ELLIS LLP | 300 N LASALLE DR | | | | CHICAGO | IL | 60654 | |
| KNIGHT FISHING SERVICES, INC | PO BOX 52823 | | | | LAFAYETTE | LA | 70505-2823 | |
| KNIGHT OIL TOOLS, INC | PO BOX 52688 | | | | LAFAYETTE | LA | 70505 | |
| KNIGHT OIL TOOLS, LLC | 2727 SOUTHEAST EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70508 | |
| KOCH ENVIRONMENTAL HEALTH, INC | PO BOX 253 | | | | MORRISON | CO | 80465 | |
| KONICA MINOLTA BINESS | SOLUTIONS A INC | DEPT LA 22988 | | | PASADENA | CA | 91185-2988 | |
| KPMG, LLP | DEPT 0754 | PO BOX 120754 | | | DALLAS | TX | 75312-0754 | |
| KRAFTBILT | C/O CORPORATE EXPRESS D&PM INC | PO BOX 71928 | | | CHICAGO | IL | 60694-1928 | |
| KRISTIE FEHR BRIGGS FAMILY TRT | KRISTIE BRIGGS TRTEE | 11568 HIDDEN VALLEY BLVD | | | SANDY | UT | 84092 | |
| KRISTIE FEHR BRIGGS FAMILY TRT | K F BRIGGS TRTEE | 11568 HIDDEN VALLEY BLVD | | | SANDY | UT | 84092-5639 | |
| KROGER COMPANY-KING SOOPERS | DILLON COMPANIES, INC | KING SOOPERS CTOMER CHARGES | 3485 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3004 | |
| KROGER MSC 410066 | KING SOOPERS CTOMER CHARGES | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| KTNN RADIO, CORPORATION | WINDOW ROCK SHOPPING MALL | PO BOX 2569 | | | WINDOW ROCK | AZ | 86515 | |
| KURT JOHNSON | 2708 HIGH PLAINS CT | | | | FT COLLINS | CO | 80526 | |
| KURTIS PETERSON | 10600 FREEDOM RIDGE | | | | DUBUQUE | IA | 52008 | |
| KYVEK ENERGY SERVICES INC | 134 ROAD 3000 | | | | AZTEC | NM | 87410 | |
| L AND R OILFIELD SERVICE, INC | 3204 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401-7967 | |
| L&L GLASS | 6317 WADSWORTH BYPASS | | | | ARVADA | CO | 80003 | |
| L_L OILFIELD SERVICE INC | PO BOX 1486 | | | | FARMINGTON | NM | 87499-1486 | |
| L_R SWABBING LLC | 3204 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401 | |
| L2S LEGAL LLC | 2433 S KRAMERIA STREET | | | | DENVER | CO | 80222 | |
| LAB SAFETY SUPPLY, INC | 401 S WRIGHT RD | | | | JANESVILLE | WI | 53546-8729 | |
| LAKE BROWNWOOD TRUCKING, LLC | 6435 HWY 279 | | | | BROWNWOOD | TX | 76801 | |
| LAMBERT SANDOVAL | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LANDMARK GRAPHIC CORPORATION | 3000 N SAM HOTON PKWY E | | | | HOTON | TX | 77032 | |
| LANDMARK GRAPHICS CORPORATION | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| LANE ELECTRIC, INC | 1905 FAWCETT COURT | | | | FARMINGTON | NM | 87401 | |
| LANSING CONSTRUCTION | PO BOX 928 | | | | CORTEZ | CO | 81321 | |
| LARGO TANK _ EQUIPMENT, INC | 5720 HWY 64 | | | | FARMINGTON | NM | 87401 | |
| LARHESA MOON-POLLOCK | DBA RM ENTERPRISES | 26 SHERBORNE WOOD | | | SAN ANTONIO | TX | 78218 | |
| LAROSE SAM | PO BOX 356 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LARRISON BLACKGOAT | PO BOX 581 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LARRY MCCLYMONDS | 1726 E.DRY CREEK PL | | | | CEENTENNIAL | CO | 80122 | |
| LARRY SAM | BOX 155 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LARRY SAM | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LARRY SCHLOTTERBACK | 3109 NORTH CARLTON AVE | | | | FARMINGTON | NM | 87401 | |
| LATHAM _ WATKINS LLP | PO BOX 2130 | | | | CAROL STREAM | IL | 60132 | |
| LAUSTRALIARA LINDSAY | 1435 RALEIGH ST | | | | DENVER | CO | 80204 | |
| LAUSTRALIARA NICOLE FREEMAN | 777 DUNLAVY ST APT 1105 | | | | HOTON | TX | 77019 | |
| LAUSTRALIARIE DENNISON | PO BOX 285 | UNABLE TO FIND ADDRESS | | | PLEASANT VIEW | CO | | |
| LAW OFFICE OF BARRY KLOPTER PC | 224 W COAL AVE | | | | GALLUP | NM | 87301 | |
| LAW OFFICE OF ED FRADO LLC | 8400 EAST CRESCENT PARKWAY | 6TH FLOOR | | | GREENWOOD VILLAGE | CO | 80111 | |
| LAWRENCE BARRIENTOS | DBA LARRY OMAHA | 18116 ERIK CT #5144 | | | CANADAYON COUNTRY | CA | 91387 | |
| LBA REALTY FUND II | 3347 MICHELSON DR | SUITE 200 | | | IRVINE | CA | 92612 | |
| LDIS LLC | 11919 N I70 FRONTAGE RD #108 | | | | WHEATRIDGE | CO | 80033 | |
| LE PEW PORTA-JOHNS INC | PO BOX 696 | | | | DOLORES | CO | 81323 | |
| LE PEW, INC | PO BOX 744 | | | | CORTEZ | CO | 81321 | |
| LEAH BURROWS FELT | 3955 PARKVIEW DR | | | | SALT LAKE CITY | UT | 84124 | |
| LEANDER LAUSTRALIAGHTER | PO BOX 4046 | | | | KAYANTA | AZ | 86033 | |
| LEE BEN JONES | BOX 14 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LEE R'S ENTERPRISES INC | PO BOX 10110 | | | | MIDLAND | TX | 79702 | |
| LEE'S TRUCKING INC | PO BOX 220 | | | | MONTEZUMA CREEK | UT | 84534-0220 | |
| LEGACY MEASUREMENT SOLUTIONS INC | 10077 GROGANS MILL ROAD, SUITE 200, | | | | THE WOODLANDS | TX | 77380 | |
| LEGACY MEASUREMENT SOLUTIONS INC | PO BOX 206187 | | | | DALLAS | TX | 75320 | |
| LEGAL SHIELD | ONE PRE-PAID WAY | | | | ADA | OK | 74820 | |
| LENA BENALLY | BOX 643 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LENA PHELPS | PO BOX 599 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LEO SAM | PO BOX 643 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LEON M GRAY | PO BOX 992 | | | | FLOMATON | AL | 36441 | |
| LEONARD LEE | PO BOX 427 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LEROY NEZ | PO BOX 7275 | | | | SHONTO | AZ | 86054 | |
| LESAIR ENVIRONMENTAL INC | 11786 SHAFFER PLACE SUITE 210 | | | | LITTLETON | CO | 80127 | |
| LESLIE GADD | 13801 BRAUSTRALIAN DRIVE | | | | GOLDEN | CO | 80401 | |
| LETICIA GONZALES | 1709 N 9TH ST | | | | LOVINGTON | NM | 88260 | |
| LET'S STORE IT | CAROL MURATIDES | 49 TURKEY LANE | | | PAGOSA SPRINGS | CO | 81147 | |
| LEVEL 3 CENTURYLINK | 1700 LINCOLN ST | | | | DENVER | CO | 80203 | |
| LEVEL 3 FINANCING INC | DBA LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | | DENVER | CO | 80291 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEWAN & ASSOCIATES | 1400 SOUTH COLORADO BLVD | | | | DENVER | CO | 80222 | |
| LEWAN _ ASSOCIATES, INC | PO BOX 912728 | | | | DENVER | CO | 80291 | |
| LGG TECH, LLC | 9271 MARSHALL ROAD | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| LGS CONSTRUCTION | PO BOX 268 | | | | BLUFF | UT | 84512 | |
| LIBERTY PROPANE OPERATIONS DBA | ROCKY MOUNTAIN PROPANE | 5476 HWY 64 | | | FARMINGTON | NM | 87401 | |
| LIGHT TOWER RENTALS | 3300 NORTH A STREET BLDG 4 S-100 | | | | MIDLAND | TX | 79705 | |
| LILLIAN A LEE | BOX 24 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LILLIE JOHNSON | BOX 374 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LILLIE NORTON | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LIM ASIA SPECIAL SITUATIONS MASTER FUND LIMITED | 20/F, RUTTONJEE HOE | Ruttonjee Centre | 11 Duddell Street, Central | | | | | HONG KONG |
| LINCOLN NATIONAL LIFE | 8801 INDIAN HILLS DRIVE | | | | OMAHA | NE | 68114 | |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | LINCOLN FINANCIAL GROUP | PO BOX 0821 | | | CAROL STREAM | IL | 60132-0821 | |
| LINDA B BEGAY | PO BOX 336 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LINDA B BEGAY | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LINE-X OF AZTEC | 23 ROAD 2685 | | | | AZTEC | NM | 87410 | |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | |
| LIQUID CAPITAL EXCHANGE, INC | PO BOX 168688 | | | | IRVING | TX | 75016 | |
| LIQUID GOLD WELL SERVICE, INC. | 18 HOPE ROAD, PO BOX 757 | | | | CUT BANK | MT | 59427 | |
| LISA S RICHARDS | PO BOX C35 | | | | TSAILE | AZ | 86556 | |
| LITA NAKAI | PO BOX 724 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LIVING EARTH STUDIOS, INC | GENE M STEVENSON | PO BOX 317 | | | BLUFF | UT | 84512 | |
| L-K-E INVESTMENTS | PO BOX 2569 | | | | WICHITA FALLS | TX | 76307 | |
| LOBO COMPRESSION | PO BOX 428 | | | | BLOOMFIELD | NM | 87413 | |
| LOCKE LORD LLP | 2200 ROSS AVE SUITE 2200 | | | | DALLAS | TX | 75201 | |
| LOGDIGI LLC | 565 S MASON ROAD SUITE 238 | | | | KATY | TX | 77450 | |
| LONE MOUNTAIN ARCHAEOLOGICAL SERVICES, INC | 2625 PENNSYLVANIA ST NE | SUITE 2000 | | | ALBUQUERQUE | NM | 87110 | |
| LONESTAR ACTUATION INC | PO BOX 4356 DEPT 1909 | | | | HOTON | TX | 77210 | |
| LONG ISLAND PRODUCTIONS INC | DBA THE TRAINING NETWORK | 106 CAPITOLA DR | | | DURHAM | NC | 27713 | |
| LONG_WEAVER MANNING ANT _ ANT | 310 W WALL STREET SUITE 705 | | | | MIDLAND | TX | 79701 | |
| LONGHORN CTOM COATING, INC | BOX 4693 | | | | ODESSA | TX | 79760 | |
| LONGNECKER AND ASSOCIATES | 11011 JONES ROAD SUITE 200 | | | | HOTON | TX | 77070 | |
| LONNIE'S GLASS OF CORTEZ INC | 448 W MAIN | | | | CORTEZ | CO | 81321 | |
| LOPEZ CONSULTING GROUP LLC | 6420 W. 74TH AVENUE | | | | ARVADA | CO | 80003 | |
| LORENZO BENALLY | PO BOX 100-218 | | | | ANETH | UT | 84510 | |
| LORENZO ROCKWELL | PO BOX 100-064 | | | | ANETH | UT | 84510 | |
| LORIN TED POULSEN | OR MOUNTAIN STATES DEVELOPMENT | 7190 SOUTH 2870 EAST | | | SALT LAKE CITY | UT | 84121 | |
| LOUISE BILLIE | PO BOX 193 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LOUISE TAPAHA | PO BOX 122 | | | | ANETH | UT | 84510 | |
| LOURDES LONG | PO BOX 512 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LSSI LTD | 1777 LARIMER ST SUITE 1703 | | | | DENVER | CO | 80202 | |
| LT ENVIRONMENTAL, INC | 4600 WEST 60TH AVENUE | | | | ARVADA | CO | 80003 | |
| LT ENVIRONMENTAL, INC. | 4600 WEST 60TH AVENUE | | | | ARVADA | CO | 80003 | |
| LUCI ALLEN | PO BOX 342 | | | | BLUFF | UT | 84512 | |
| LUFKIN AUSTRALIATOMATION | LUFKIN INDTRIES INC | PO BOX 201331 | | | HOTON | TX | 77216-1331 | |
| LUFKIN INDTRIES, CANADA LTD | 1107-8A STREET | | | | NISKU | AB | T9E 7R3 | CANADA |
| LUFKIN INDTRIES, IN | 610 NORTH WAREHOE ROAD | | | | CASPER | WY | 82601 | |
| LUFKIN INDTRIES, LLC | PO BOX 301199 | | | | DALLAS | TX | 75303-1199 | |
| LYLE ROSSEN PHILLIPS | PO BOX 100276 | | | | ANETH | UT | 84510 | |
| LYMAN A. RUDOLPH | 1010 LEHIGH ST. | | | | BOULDER | CO | 80305 | |
| LYMAN BENN | PO BOX 168 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LYMONDO BENN | PO BOX 701 | | | | MONTEZUMA CREEK | UT | 84534 | |
| LYNN BEGAY | PO BOX 3 | | | | MONTEZUMA CREEK | UT | 84534-0003 | |
| LYNYLE BENN | DBA LJB SERVICES | PO BOX 208 | | | BLUFF | UT | 84512 | |
| M _ J SERVICES, INC | PO BOX 2228 | | | | GILLETTE | WY | 82717 | |
| M I LLC MISWACO | PO BOX 732135 | | | | DALLAS | TX | 75373 | |
| M J SYSTEMS | 3333 S BANNOCK ST SUITE 600 | | | | ENGLANDLEWOOD | CO | 80110 | |
| M&J VALVE SERVICES, INC. | 1209 BRYNIE LN | | | | FARMINGTON | NM | 87401 | |
| M_J VALVE SERVICES | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| M_M GEODIGITAL SERVICES INC | 1162 S LIPAN ST | | | | DENVER | CO | 80223 | |
| M_R TRUCKING, INC | PO BOX 600 | | | | FARMINGTON | NM | 87499-0600 | |
| MACDONALD AND MILLER MINERAL | LEGAL SERVICES PLLC | 7090 UNION PARK AVE SUITE 420 | | | SALT LAKE CITY | UT | 84047 | |
| MACHINE DYNAMICS INC | PO BOX 66479 | | | | ALBUQUERQUE | NM | 87193-6479 | |
| MACKENZIE BRIGGS | C/O KRISTIE BRIGGS | 11568 HIDDEN VALLEY BLVD | | | SANDY | UT | 84092-5639 | |
| MAGNA ENERGY SERVICES | 116 E TWILIGHT DR | | | | FARMINGTON | NM | 87401 | |
| MAGNETIC PRODUCTS _ SERVICES | 2135 HWY 35 | | | | HOLMDEL | NJ | 07733 | |
| MAGNETROL INTERNATIONAL INC | 8576 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | |
| MAGNEY GRANDE DISTRIBUTION INC | PO BOX 1010 | | | | BAYFIELD | CO | 81122 | |
| MAGNUM OIL TOOLS INTERNATIONAL. LTD | 5655 BEAR LANE, SUITE 100 | | | | CORP CHRISTI | TX | 78405 | |
| MAHLE INDTRIAL FILTRATION | PO BOX 2840 | | | | FARMINGTON HILLS | MI | 48333 | |
| MAK-TEK SALES _ SERVICE | 1254 W CEDAR AVE | | | | DENVER | CO | 80223 | |
| MALKEWICZ-HUENI ASSOCIATES | 14142 DENVER WEST PARKWAY | SUITE 190 | | | GOLDEN | CO | 80401 | |
| MAMIE HAMM | BOX 185 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MANAGER OF FINANCE | CITY AND COUNTY OF DENVER | DEPT OF FINANCE - TREASURY DIV | PO BOX 660859 | | DALLAS | TX | 75266-0859 | |
| MANAGERPL SOLUTIONS LLC | 9350 S 150 EAST SUITE 650 | | | | SANDY | UT | 84070 | |
| MANESS AND ASSOCIATES INC | 28 SOUTH WASHINGTON | PO BOX 1163 | | | CORTEZ | CO | 81321 | |
| MANGAN INC | 3901 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANUAL MORGAN | PO BOX 248 | | | | ANETH | UT | 84510 | |
| MAPINFO CORPORATION | ONE GLOBAL VIEW | | | | TROY | NY | 12180 | |
| MARATHON OIL CO | PO BOX 732309 | | | | DALLAS | TX | 75373-2309 | |
| MARATHON OIL CO | PO BOX 840144 | | | | DALLAS | TX | 75284-0144 | |
| MARC BENALLY | PO BOX 144 | | | | MEXICANADA SPRING | NM | 87320 | |
| MARGARET WESTON | BOX 180 | | | | ANETH | UT | 84510 | |
| MARIA G. GARIBAY | 19728 E TUFTS DR | | | | CENTENNIAL | CO | 80015 | |
| MARIE BELETSO | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARIE BENALLY | PO BOX 272 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARILYN S HOLLY | BOX 183 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARIN COUNTY TAX COLLECTOR | MICHAEL J SMITH TAX COLLECTOR | CIVIC CENTER | PO BOX 4220 RM 200 | | SAN RAFAEL | CA | 94913-4220 | |
| MARION BURROWS SMITH | 2191 E IVERSON WOODS PL | | | | SALT LAKE CITY | UT | 84117 | |
| MARION CITA HOLLY | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARION CITA HOLLY | PO BOX 75 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARION SAM | BOX 25 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARION SAM | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARITA NAKAI | PO BOX 339 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARJORIE HOLLY | BOX 478 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARK A MELTON | 363 GATLINBURG CT | | | | HENDERSON | NV | 89012-4860 | |
| MARKITA WHITE | PO BOX 843 | | | | TEEC NOS POX | AZ | 86514 | |
| MARLENE BENALLY | BOX 101 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARLENE DEE BEN | BOX 482 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARLENE DIANE CLY | PO BOX 74 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARNINA, LLC DBA DICKEYS BBQ | 4800 COLLEGE BLVD. STE 204 | | | | FARMINGTON | NM | 87402 | |
| MARQUIS JET PARTNERS INC | ATTN A/R | 4111 BRIDGEWAY AVE | | | COLUMB | OH | 43219 | |
| MARRY TSO JOHNSON | PO BOX 276 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARSHA LOPEZ | 1520 E EMPIRE ST | | | | CORTEZ | CO | 81321-2526 | |
| MARSHA SATORI-FOX | 7020 S MAGNOLIA CIRCLE | | | | CENTENNIAL | CO | 80112 | |
| MARTHA BENALLY | PO BOX 338 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARTHA SHELLY | PO BOX 7440 | | | | WINDOW ROCK | AZ | 86515 | |
| MARTINA MARYBOY | PO BOX 403 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARTY WILLIAMS | 1827 GRANT STREET, UNIT 1202 | | | | DENVER | CO | 80203 | |
| MARVIN'S TRUCK _ EQUIP REPAIR | #1 COUNTY ROAD 3450 | | | | FLORA VISTA | NM | 87415 | |
| MARY AHTSOSIE | BOX 165 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARY CROWLEY CANADACER RESEARCH CENTER | 1700 PACIFIC AVE | SUITE 1100 | | | DALLAS | TX | 75201 | |
| MARY JANE BENALLY | PO BOX 787 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARY JOHNSON | PO BOX 276 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARY JOHNSON | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARY JOHNSON | PO BOX 9000 | | | | WINDOW ROCK | AZ | 86515 | |
| MARY TODACHINNIE | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARY TODACHINNIE_ | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARY TSO JOHNSON | PO BOX 276 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MARYBOY, LLC | PO BOX 506 | | | | MONTEZUMA CREEK | UT | 84534-0506 | |
| MASTER BRANDS | 3477 WEST 1820 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| MASTER FLO VALVE (A) INC | 8726 FALLBROOK DRIVE | | | | HOTON | TX | 77064 | |
| MASTERCARD | PO BOX 31615 | | | | BILLINGS | MT | 59107-1615 | |
| MATHESON MINING CONSULTANTS, INC | 2801 YOUNGFIELD STREET STE 171 | | | | GOLDEN | CO | 80401-2266 | |
| MATRIX PRODUCTION CO | PO BOX 973806 | | | | DALLAS | TX | 75397-3806 | |
| MATRIX UTAH PRODUCTION CO LLC | 5725 COMMONWEALTH BLVD | | | | SUGAR LAND | TX | 77479 | |
| MATT STOVER | 2349 FRANKLIN ST. | | | | DENVER | CO | 80205 | |
| MATTHEW BENDER AND CO, INC | PO BOX 733106 | | | | DALLAS | TX | 75373 | |
| MATZKE MATTOON MARTENS-STROMMEN | 907 JACKSON STREET | PO BOX 316 | | | SIDNEY | NE | 69162-0316 | |
| MAUSTRALIARE KEITH | PO BOX 103 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MAUSTRALIARO VALDEZ | 159 EAST TROY AVE | | | | RATON | NM | 87740 | |
| MAVERICK COIL TUBING SVCS, LLC | PO BOX 5761 | | | | DENVER | CO | 80217 | |
| MAVERICK INTERNATIONAL LTD | PO BOX 6600 | | | | BEAUSTRALIAMONT | TX | 77725 | |
| MAVERICK SOLUTIONS, LLC | 88 INVERNESS CIRCLE EAST | SUITE G-101 | | | ENGLANDLEWOOD | CO | 80112 | |
| MAVERICK THRU-TUBING SERVICES | 88 INVERNESS CIRCLE EAST | G-101 | | | ENGLANDLEWOOD | CO | 80112 | |
| MAX CONSTRUCTION INC | 835 DELAWARE STREET | | | | DENVER | CO | 80204 | |
| MAXI VOLT CORPORATION | MVC | PO BOX 8171 | | | AMARILLO | TX | 79114 | |
| MCCLATCHY BROS , INC | PO BOX 4126 | | | | MIDLAND | TX | 79704 | |
| MCCLELLAN-VICK CONSULTING | PO BOX 2326 | | | | FARMINGTON | NM | 87499 | |
| MCDANIEL TECHNICAL SERVICES | PO BOX 2557 | | | | BROKEN ARROW | OK | 74013-2557 | |
| MCGEE COMPANY | 1140 S JASON ST | | | | DENVER | CO | 80223 | |
| MCGUIRE INDTRIES INC | 2416 W 42ND ST | | | | ODESSA | TX | 79764 | |
| MCJUNKIN RED MAN CORP | PO BOX 640300 | | | | PITTSBURGH | PA | 15264-0300 | |
| MCJUNKIN RED MAN CORP | PO BOX 849784 | | | | DALLAS | TX | 75284-9784 | |
| MCKAY EQUIPMENT CO | PO BOX 69040 | | | | ODESSA | TX | 79769 | |
| MCKINLEY JOHN | PO BOX 573 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MCKINLEY SALES COMPANY | 8325 WASHINGTON ST. NE | | | | ALBUQERQUE | NM | 87113 | |
| MCMAHON ENERGY PARTNERS LP | 4545 S MONACO #144 | | | | DENVER | CO | 80237 | |
| MCNEVIN CLEANING SPECIALISTS INC | 810 STANTON ROAD | | | | BURLINGTON | CA | 94010 | |
| MCVEHIL MONNETT ASSOCIATES | 44 INVERNESS DR E, BLDG C | | | | ENGLANDLEWOOD | CO | 80112 | |
| MD HILL, LLC | 6568 EAST MIDDLE FORK DRIVE | | | | IDAHO FALLS | ID | 83406 | |
| MECHANICAL SOLUTIONS, INC | PO BOX 6017 | | | | FARMINGTON | NM | 87499-6017 | |
| MEDIC FIRST AID INTERNATIONAL | 6010 PAYSPHER CIRCLE | | | | CHICAGO | IL | 60674 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELTA BEGAYE | PO BOX 289 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MELVIN BEGAY | PO BOX 1464 | | | | TEEC NOS POS | AZ | 86514 | |
| MELVIN REDHORSE | PO BOX 253 | | | | BLUFF | UT | 84512 | |
| MEPNA DOMESTIC OIL AND GAS | BRANCH | PO BOX 951436 | | | DALLAS | TX | 75395-1436 | |
| MERCER | PO BOX 730212 | | | | DALLAS | TX | 75373-0212 | |
| MERIDIAN ENVIRONMENTAL MGT LLC | 2244 E STRATFORD COURT | | | | HIGHLANDS RANCH | CO | 80126 | |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | | ST PAUSTRALIAL | MN | 55170-9638 | |
| MERTINA RANDLES | 558 SOUTH 300 WEST | | | | RICHFIELD | UT | 84701 | |
| MESA APPLIED TECHNOLOGIES, LLC | 24540 ROAD V 4 | | | | DELORES | CO | 81323 | |
| MESA WEST DIRECTIONAL | 2630 N 49TH ST | | | | PHOENIX | AZ | 85008 | |
| METECH RECYCLING INC | 6200 ENGLANDLE WAY | | | | GILROY | CA | 95020 | |
| METRIX INSTRUMENT CO | PO BOX 945875 | | | | ATLANTA | GA | 30394 | |
| METRO TAXI | 5909 E 38TH AVE | | | | DENVER | CO | 80207 | |
| METROPOLITAN LIFE INSURANCE | METLIFE GROUP BENEFIT SALES | PO BOX 804466 | | | KANSAS CITY | CO | 64180-4466 | |
| METTLER _ LECUYER | PROFESSIONAL CORPORATION | PO BOX 130 | | | SHIPROCK | NM | 87420 | |
| MEXICANADA WATER CHAPTER | RED MESA TP #1019 | HC 61 BOX 38 | | | TEEC-NOC-POS | AZ | 86514 | |
| MHA PETROLEUM CONSULTANTS, INC | 730 17TH STREET SUITE 410 | | | | DENVER | CO | 80202 | |
| M-I LLC | M-I LLC | PO BOX 732135 | | | DALLAS | TX | 75373-2135 | |
| MICHAEL C TILLIA | PO BOX 95 | | | | LEWIS | CO | 81327 | |
| MICHAEL E MCGUIRE | 126 PINON DR. | | | | CORTEZ | CO | 81321 | |
| MICHAEL JAMES BARNER DBA | LEATHER WORK INTERIORS | 42 N BEECH | | | CORTEZ | CO | 81321 | |
| MICHAEL MARYBOY | PO BOX 163 | | | | BLUFF | UT | 84512 | |
| MICHELLE ASWAD | 817 17 STREET APT 6002 | | | | DENVER | CO | 80202 | |
| MICHELLE M. SPRINGFIELD | 29270 UPPER MOSS ROCK ROAD | | | | GOLDEN | CO | 80401 | |
| MICHELLE SILAS | PO BOX 565 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MICHELLE SPRINGFIELD | 29270 UPPER MOSS ROCK RD. | | | | GOLDEN | CO | 80401 | |
| MICRO MOTION, INC | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| MIDCONTINENT TUBULAR CONSULTNT | PO BOX 1815 | | | | ALICE | TX | 78333 | |
| MIDLAND ENERGY LIBRARY | PO BOX 3206 | | | | MIDLAND | TX | 79702 | |
| MIDLAND MAP COMPANY | PO BOX 1229 | | | | MIDLAND | TX | 79702-1229 | |
| MIDLAND VISION HEALTH SPECIALTIES | 4109 N MIDLAND DR | | | | MIDLAND | TX | 79707 | |
| MIKE JORDAN CO , INC | 6305 SOUTH CLIFF DRIVE | | | | FT SMITH | AR | 72903 | |
| MIKE MARSH LLC | THE RAISING CAIN BAND | 265 31ST ST | | | BOULDER | CO | 80305 | |
| MIKE MULLINS | 4426 LANHAM | | | | MIDLAND | TX | 79705 | |
| MIKE SULLIVAN HARRIS COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 4622 | | | HOTON | TX | 77210-4622 | |
| MILDRED EDNA JONES | 1366 LINDSAY GROVE CT | | | | DRAPER | UT | 84020 | |
| MILE HIGH SHRM | 10900 W 120TH AVE UNIT B7 | | | | BROOMFIELD | CO | 80021 | |
| MILLENIUM WATERPROOFING INC | PO BOX 1499 | | | | CORTEZ | CO | 81321 | |
| MILLENNIUM CONTRACTING INC | P.O,BOX 1499 | | | | CORTEZ | CO | 81321 | |
| MILLENNIUM OILFIELD SERVICES | PO BOX 1499 | | | | CORTEZ | CO | 81321 | |
| MILLER _ SONS TRUCKING INC | PO BOX 339 | | | | BLOOMFIELD | NM | 87413 | |
| MILLER INSULATION CO | 3520 E. CENTURY AVENUE | PO BOX 1393 | | | BISMARCK | ND | 58502-1393 | |
| MILLER PUMPS/PACKERS INC | 1161 EAST 1300 SOUTH | | | | VERNAL | UT | 84078 | |
| MINE SAFETY APPLIANCES CO | 29783 NETWORK PLACE | | | | CHICAGO | IL | 60673-1297 | |
| MISTRAS GROUP INC | PO BOX 405694 | | | | ATLANTA | GA | 30384-5694 | |
| MOBERG WELDING, INC | 2531 CIRCLE DRIVE | | | | BLOOMFIELD | NM | 87413 | |
| MOBI RISK GROUP, LLC | 5847 SAN FELIPE | SUITE 2502 | | | HOTON | TX | 77057 | |
| MOBIL EXPLORATION AND PRODUCING NORTH AMERICA INC., SUCCESOR IN INTEREST TO THE SUPERIOR OIL COMPANY | PO BOX 2180 | | | | HOTON | TX | 77002 | |
| MOBIL EXPLORATION AND PRODUCING U.S. INC. | 12450 GREENSPOINT DRIVE | | | | HOTON | TX | 77060 | |
| MOBIL PRODUCING TEXAS & NEW MEXICO INC. | 9 GREENWAY PLAZA 2700 | | | | HOTON | TX | 77046 | |
| MOBILE MINI INC | PO BOX 7144 | | | | PASADENA | CA | 91109 | |
| MOBILE MINI SOLUTIONS | 4646 EAST VAN BUREN | | | | PHOENIX | AZ | 85008 | |
| MOBILE SOLUTIONS SERVICE INC | 10731 E EASTER AVE SUITE 105 | | | | CENTENNIAL | CO | 80112 | |
| MODERN ELECTRIC CO. | PO BOX 2107 | | | | CASPER | WY | 82602 | |
| MODERN IRON WORKS INC | 3101 BLOOMFIELD HWY PO BOX 1633 | | | | FARMINGTON | NM | 87499-1633 | |
| MOMENTUM DRILLING FLUIDS LLC | 11508 JUNIPER LANE | | | | PARKER | CO | 80138 | |
| MONARCH HOT SHOT | DUNSON INC DBA | PO BOX 309 | | | FARMINGTON | NM | 87499 | |
| MONICA BRISNEHAN | 1275 S. HIGH STREET | | | | DENVER | CO | 80210 | |
| MONICA L BRISNEHAN | 1275 S HIGH STREET | | | | DENVER | CO | 80210 | |
| MONTELLA'S REPAIR, INC | 1901 S MAIN 105-1 | | | | BLANDING | UT | 84511 | |
| MONTEZUMA COUNTY | 109 W MAIN STREET | | | | CORTEZ | CO | 81321 | |
| MONTEZUMA COUNTY  WATER DISTRIC | P. O .BOX 314 | | | | CORTEZ | CO | 81321 | |
| MONTEZUMA COUNTY CLERK | 109 W MAIN ST RM 109 | | | | CORTEZ | CO | 81321 | |
| MONTEZUMA COUNTY PUBLIC HEALTH DEPARTMENT | 106 WEST NORTH STREET | | | | CORTEZ | CO | 81321 | |
| MONTEZUMA COUNTY TREASURER | 140 W MAIN ST SUITE 2 | | | | CORTEZ | CO | 81321 | |
| MONTEZUMA COUNTY WATER | PO BOX 314 | | | | CORTEZ | CO | 81321 | |
| MONTEZUMA COUNTY WATER DISTRICT | P. O. BOX 314 | | | | CORTEZ | CO | 81321 | |
| MONTEZUMA CREEK ELEMENTARY SCHOOL | PO BOX 630 | | | | MONTEZUMA CREEK | UT | 86534 | |
| MONTEZUMA WELL SERVICE INC | PO BOX 540 | | | | MONTEZUMA CREEK | UT | 84534-0540 | |
| MONTEZUMA XPRESS LUBE, LLC | 244 EAST MAIN | | | | CORTEZ | CO | 81321 | |
| MONTGOMERY AND ANDREWS, P A | PO BOX 2307 | | | | SANTA FE | NM | 87504-2307 | |
| MONTGOMERY TECHNOLOGIES LLC | 222 KEARNEY STREET SUITE 306 | | | | SAN FRANCISCO | CA | 94108 | |
| MONUMENT RESOURCES | PO BOX 335 | | | | BLUFF | UT | 84517 | |
| MONUMENT TRANSPORTATION INC | 780 21 1/2 ROAD | | | | GRAND JUNCTION | CO | 81505 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOODY EQUIPMENT COMPANY | PO BOX 1160 | | | | DRAPER | UT | 84020-1160 | |
| MOODY'S INVESTORS SERVICES | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOORE INDTRIES INTERNATIONAL | 16650 SCHOENBORN STREET | | | | NORTH HILLS | CA | 91343 | |
| MORAN MARK | PO BOX 845 | | | | MONTEZUMA CREEK | UT | 84634 | |
| MORENO STREET DIRECT LENDING FUND, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| MORNINGSTAR | 142 WEST 36TH ST 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| MOSS ADAMS LLP | PO BOX 101822 | | | | PASADENA | CA | 91189 | |
| MOSTELLER HOT SHOT SVC LLC | PO BOX A | | | | EVANSVILLE | WY | 82636 | |
| MO-TE INC | PO BOX 223 | | | | FARMINGTON | NM | 87499-0223 | |
| MOUNTAIN AVIATION INC | 9656 METRO AIRPORT AVE | | | | BROOMFIELD | CO | 80021 | |
| MOUNTAIN STATES ENGLANDINEERING CONTROLS | 1520 IRIS STREET | | | | LAKEWOOD | CO | 80215 | |
| MOUNTAIN STONE, INC | PO BOX 938 | | | | DOLORES | CO | 81323 | |
| MPD PARTNERS LLC | DBA THE DAHILL GROUP | 2 S MONROE STREET | | | DENVER | CO | 80209 | |
| MRC GLOBAL () INC | C/O MRC GLOBAL | PO BOX 204392 | | | DALLAS | TX | 75320-4392 | |
| MRP | 4600 S ULSTER ST | SUITE 550 | | | DENVER | CO | 80237 | |
| MSDSONLINE INC | 350 N ORLEANS ST STE 950 | | | | CHICAGO | IL | 60654 | |
| MSI CAFE | PO BOX 127 | | | | MONTEZUMA CREEK | UT | 84534 | |
| MTC TRANSPORT | DBA MTC TRANSPORT | 2616 E MAIN | | | FARMINGTON | NM | 87401 | |
| MUELLER ENVIRONMENTAL DESIGNS INC | PO BOX 130882 | | | | HOTON | TX | 77219 | |
| MULTI-CHEM GROUP, LLC | PO BOX 974320 | | | | DALLAS | TX | 75397-4320 | |
| MVCI ENERGY SERVICES INC | PO BOX 2326 | | | | FARMINGTON | NM | 87499 | |
| MWD TECHNOLOGIES A | C/O ASAP ACCOUNTING AND PAYROLL | PO BOX 4085 | | | DURANGO | CO | 81301 | |
| MWS E 1163 | PO BOX 900 | | | | FARMINGTON | NM | 87499-0900 | |
| MYSKA AND VANDERVOORT, LLC | 200 S 10TH ST | | | | RICHMOND | TX | 77469 | |
| NADOA | PO BOX 1718 | | | | HELENA | MT | 59624 | |
| NALCO ENERGY SERVICES LP | PO BOX 730005 | | | | DALLAS | TX | 75373-0005 | |
| NAPE HEADQUARTERS | 4100 FOSSIL CREEK BLVD | | | | FT. WORTH | TX | 76137 | |
| NATHANIEL DEE | PO BOX 186 | | | | MONTEZUMA CREEK | UT | 84534 | |
| NATHANIEL BENALLY | PO BOX 35 | | | | CORTEZ | CO | 81321 | |
| NATHANIEL DEE | PO BOX 186 | | | | MONTEZUMA CREEK | UT | 84534 | |
| NATIONAL ASSOCIATION OF LEGAL ASSISTANTS | 1516 S BOSTON STE 200 | | | | TULSA | OK | 74119 | |
| NATIONAL GUARDIAN LIFE INS CO | SUPERIOR VISION SERVICES | PO BOX 201839 | | | DALLAS | TX | 75320-1839 | |
| NATIONAL MULTIPLE SCLEROSIS | 900 S BROADWAY 2ND FLOOR | | | | DENVER | CO | 80209 | |
| NATIONAL OILWELL DHT LP | DBA NATIONAL OILWELL VARCO | PO BOX 201224 | | | DALLAS | TX | 75320 | |
| NATIONAL OILWELL DHT LP | L940 PROCESS FLOW & TECHNOLOGY | PO BOX 205776 | | | DALLAS | TX | 75320 | |
| NATIONAL OILWELL VARCO LP | 7909 PARKWOOD CIRCLE DRIVE | | | | HOTON | TX | 77036 | |
| NATIONAL OILWELL VARCO LP | DBA MARTIN-DECKER TOTCO | PO BOX 203793 | | | DALLAS | TX | 75320-379 | |
| NATIONAL OILWELL VARCO LP | PO BOX 202631 | | | | DALLAS | TX | 75320 | |
| NATIONAL SAFETY COUNCIL | PO BOX 558 | | | | ITASCA | IL | 60143-0558 | |
| NATIONAL TECHNOLOGY TRANSFER | DEPT 1096 | | | | DENVER | CO | 80256-1096 | |
| NATURAL GAS PARTNERS | 5221 N O'CONNOR BLVD SUITE 1100 | | | | IRVING | TX | 75039 | |
| NATURAL GAS PARTNERS VII | 5221 N O'CONNOR BLVD SUITE 1100 | | | | IRVING | TX | 75039 | |
| NATURAL GAS PARTNERS, LLC | 5221 N O'CONNOR BLVD SUITE 1100 | | | | IRVING | TX | 75039 | |
| NATURAL GAS SERVICES GROUP INC | PO BOX 733491 | | | | DALLAS | TX | 75373 | |
| NAVAJO LAND DEPARTMENT | ESCROW ACCOUNT 10 0140 08 | PO BOX 410 | | | MONTEZUMA CREEK | UT | 84534 | |
| NAVAJO LAND DEPT | ESCROW ACCT 01 11000 2603 | PO BOX 9000 | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO LAND DEPT | ESCROW ACCT NO 10 0677 | PO BOX 9000 | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO LAND DEPT ESCROW 10.0140.08 | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| NAVAJO LAND DEPT, ESCROW ACCT | NO 10 0677 | PO BOX 410 | | | MONTEZUMA CREEK | UT | 84534 | |
| NAVAJO LAND DEPT. ESCROW #10.0677 | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| NAVAJO NATION | NAVAJO FAIR OFFICE | PO BOX 2370 | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO NATION | NAVAJO NATION | LOCKBOX 52543 | | | PHOENIX | AZ | 85072 | |
| NAVAJO NATION | PO BOX 1910 | | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO NATION | UNDERGROUD INJECTION CONTROL PGR | PO BOX 1999 | | | SHIPROCK | NM | 87420 | |
| NAVAJO NATION | BINESS REGULATORY DEPARTMENT | PO BOX 663 | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO NATION | PO BOX 7410 | | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO NATION DEPT OF WATER RESOURCE | PO BOX 678 | | | | FORT DEFIANCE | AZ | 86504 | |
| NAVAJO NATION EPA | NAVAJO NATION AIR QUALITY PROGRAM | RT 112 BLDG 2837 | | | FORT DEFIANCE | AZ | 86504 | |
| NAVAJO NATION EPA ACCT | NAVAJO NATION AIR QUALITY PROG | RT 112 N BLDG 2837 | PO BOX 529 | | FORT DEFIANCE | AZ | 86504 | |
| NAVAJO NATION FAIR OFFICE | PO BOX 2370 | | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO NATION FAIR-ENERGY EXPO | C/O SHIPROCK FAIR | NAVAJO NATION MEUM | PO BOX 9000 HWY 264 - LOOP ROAD | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO NATION GAMING ENTERPRISE | FIRE ROCK CASINO | PO BOX 1700 | | | CHURCH ROCK | NM | 87311 | |
| NAVAJO NATION JUNIOR LIVESTOCK SHOW | PO BOX 4889 | | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO NATION MINERALS DEPT | PO BOX 1910 | | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO NATION OIL AND GAS COMPANY | 50 NARBONO CIR W | | | | ST MICHAELS | AZ | 86511 | |
| NAVAJO NATION OIL AND GAS COMPANY | PO BOX 4439 | | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO NATION SHIPROCK POLICE | PO BOX 3849 | | | | SHIPROCK | NM | 87420 | |
| NAVAJO NATION WATER CODE | ADMINISTRATION | PO BOX 678 | | | FORT DEFIANCE | AZ | 84504 | |
| NAVAJO NATION-GENERAL LAND DEV | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| NAVAJO TAX COMMISSION | WELLS FARGO BANK | PO BOX 1903 | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO TIMES PUBLISHING COMPANY | PO BOX 310 | | | | WINDOW ROCK | AZ | 86515-0310 | |
| NAVAJO TRIBE | PO BOX 52543 | | | | PHOENIX | AZ | 85072 | |
| NAVAJO TRIBE OF THE STATE OF INDIANA | CONTINENTAL LIFE BUILDING | 714 Main Street | | | FORT WORTH | TX | 76102 | |
| NCC ELECTRICAL SERVICES INC | 5734 HWY 64 | | | | FARMINGTON | NM | 87401 | |
| NCC ELECTRICAL SVCS | PO BOX 892 | | | | BLOOMFIELD | NM | 87413 | |
| NCH CORPORATION | CHEMSEARCH | 23261 NETWORK PLACE | | | CHICAGO | IL | 60673 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NDT SENIOR LOAN FUND, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| NEIGHBORS _ ASSOCIATES INC | DBA TANK CONNECTION LLC | PO BOX 579 | | | PARSONS | KS | 67357 | |
| NELSON BELETSO | PO BOX 712 | | | | MONTEZUMA CREEK | UT | 84534 | |
| NELSON DISHFACE | PO BOX 577 | | | | MONTEZUMA CREEK | UT | 84534 | |
| NELSON WARREN | PO BOX 446 | | | | BLUFF | UT | 84512 | |
| NELSONS WELDING _ ROTABOUT SER | PO BOX 1256 | | | | TEEC NOS POS | AZ | 86514 | |
| NESCO LLC | ATTN JANE FRYBACK | 6714 POINTE INVERNES WAY SUITE 220 | | | FORT WAYNE | IN | 46804 | |
| NET STRUCTURES, LLC | 9800 E EASTER AVENUE, STE 140 | | | | CENTENNIAL | CO | 80112 | |
| NETHERLAND, SEWELL ASSOCIATES | 2100 ROSS AVENUE SUITE 2200 | | | | DALLAS | TX | 75201 | |
| NETJETS AVIATION INC | 4111 BRIDGEWAY AVE | | | | COLUMB | OH | 43219 | |
| NEURALOG, INC | 4800 SUGAR GROVE BLVD STE 200 | | | | STAFFORD | TX | 77477 | |
| NEURALOG, LP | 4800 SUGAR GROVE BLVD | SUITE 200 | | | STAFFORD | TX | 77477 | |
| NEW HORIZONS CLC OF DENVER | DEPT 2853 | | | | LOS ANGELES | CA | 90084-2853 | |
| NEW HORIZONS CONSULTANTS, INC | 6585 S WRIGHT ST | | | | LITTLETON | CO | 80127-4806 | |
| NEW HORIZONS_10333 E DRY CRK RD_100 | 10303 EAST DRY CREEK ROAD | SUITE 100 | | | ENGLANDLEWOOD | CO | 80112 | |
| NEW MEXICO ENERGY LIBRARY INC | PO BOX 4200 | | | | ROSWELL | NM | 88202-4200 | |
| NEW MEXICO LOG HOMES LLC | HCR 78 BOX 079 | | | | REGINA | NM | 87046 | |
| NEW MEXICO STATE LAND OFFICE | 310 OLD SANTA FE TR | | | | SANTA FE | NM | 87501 | |
| NEW MEXICO STATE LAND OFFICE | PO BOX 1148 | | | | SANTA FE | NM | 87504-1148 | |
| NEW MEXICO STATE UNIVERSITY | FINANCIAL AID & SCHOLARSHIP SERVICES | NMSU | PO BOX 30001 | | LAS CRUCES | NM | 88003 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TECH | 801 LEROY PLACE | | | | SOCORRO | NM | 87801 | |
| NEWFIELD RMI LLC | ATTN: MAIL CODE TREAS-DR | 4 WATERWAY SQ STE 100 | | | THE WOODLANDS | TX | 77380 | |
| NEWFIELD RMI LLC | PO BOX 204370 | | | | DALLAS | TX | 75320-4370 | |
| NGP ENERGY CAPITAL MGMT LLC | 5221 N O'CONNOR BLVD STE 1100 | | | | IRVING | TX | 75039 | |
| NICHOLAS J SUTTON | 3465 N PINE WAY | SUITE 104, PMB 70 | | | WILSON | WY | 83014 | |
| NICHOLS-GIVEN ASSOCIATES IN | 7108 SOUTH ALTON WAY BLDG K | | | | CENTENNIAL | CO | 80112 | |
| NICK WATT | PO BOX 1249 | | | | WRIGHT | WY | 82732 | |
| NINJA ENTERPRISES INC | BUDDY PRODUCTS | 1350 SOUTH LEAVITT STREET | | | CHICAGO | IL | 60608 | |
| NIOMI P. TSINGINE | PO BOX 1657 | | | | KIRTLAND | NM | 87417 | |
| NITEC LLC | 475 SEVENTEENTH STREET | 14th floor | | | DENVER | CO | 80202 | |
| NIVLU CORP | DBA PRECISION COMPANY | PO BOX 272851 | | | TAMPA | FL | 33688 | |
| NNEPA | UNDERGROUD INJECTION CONTROL PGR | PO BOX 1999 | | | SHIPROCK | NM | 87420 | |
| NNEPA UNDERGROUND INJECTION CON | POST OFFICE BOX 1999 | | | | SHIPROCK | NM | 87420 | |
| NNOGC - AGP | PO BOX 4439 | | | | WINDOW ROCK | AZ | 86515 | |
| NNOGC - H_P-AGP | PO BOX 4439 | | | | WINDOW ROCK | AZ | 86515 | |
| NNOGC - IND-AGP | PO BOX 4439 | | | | WINDOW ROCK | AZ | 86515 | |
| NNOGC - OPTION | PO BOX 4439 | | | | WINDOW ROCK | AZ | 86515 | |
| NNOGC - RIM | PO BOX 4439 | | | | WINDOW ROCK | AZ | 86515 | |
| NOEL'S INC | 601 SCOTLANDT AVE | | | | FARMINGTON | NM | 87401 | |
| NOL-X NDT SERVICE | GEORGE C NOLAND | 105 PARKLAND CIRCLE | | | FARMINGTON | NM | 87401 | |
| NORA MANYBEADS | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| NORMAN SAM | BOX 723 | | | | MONTEZUMA CREEK | UT | 84534 | |
| NORMAN SAM | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| NORTH AMERICANADA RESOURCES | PO BOX 27945 | | | | HOTON | TX | 77027 | |
| NORTH AMERICANADA SALES | ACCOUNTING | FORD MOTOR COMPANY | PO BOX 6230 | | DEARBORN | MI | 48121 | |
| NORTH BASIN COATING INC | PO BOX 730 | | | | LEVELLAND | TX | 79336 | |
| NORTH DAKOTA SECRETARY OF STATE | PO BOX 5513 | | | | BISMARK | ND | 58506-5513 | |
| NORTHERN ARIZONA UNIVERSITY | STUDENT FINANCIAL AID OFFICE | PO BOX 4108 | | | FLAGSTAFF | AZ | 86011-4108 | |
| NORTHERN SAFETY CO , INC | PO BOX 4250 | | | | UTICA | NY | 13504-4250 | |
| NORTHWESTERN UNIVERSITY | OFFICE OF STUDENT ACCOUNTS | PO BOX 70385 | | | CHICAGO | IL | 60673-0385 | |
| NORTON ROSE FULBRIGHT | GPO BOX 407 | | | | BTISBANE QLD | | 4001 | AUSTRALIA |
| NORTON ROSE FULBRIGHT | 1301 MCKINNEY, SUITE 5100 | | | | HOTON | TX | 77010 | |
| NOV TUBOSCOPE | PO BOX 201177 | | | | DALLAS | TX | 75320-1177 | |
| NOVI SYSTEMS | 395 TOTTEN POND ROAD SUITE 201 | | | | WALTHAM | MA | 02451 | |
| NTUA | PO BOX 170 | | | | FORT DEFIANCE | AZ | 86504 | |
| NTUA | PO BOX 1749 | | | | SHIPROCK | NM | 87420 | |
| NUFLO TECHNOLOGIES, INC | PO BOX 730172 | | | | DALLAS | TX | 75373-0172 | |
| NUTECH ENERGY ALLIANCE LTD | 7702 FM 1960 E STE 300 | | | | HUMBLE | TX | 77346 | |
| NU-WAY WESTERN WEAR | 33 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| NYSE MARKET, INC | PO BOX 223695 | | | | PITTSBURGH | PA | 15251-2695 | |
| O R E SYSTEMS, INC | OIL FIELD RELATED EUIPMENT | PO BOX 3677 | | | FARMINGTON | NM | 87499 | |
| O T R A , LLC | 510 RUINS ROAD #36 | | | | AZTEC | NM | 87410 | |
| OCCUPATIONAL HEALTH CENTERS | 1818 E SKY HARBOR CIR N #150 | | | | PHOENIX | AZ | 85034-3407 | |
| ODEON CAPITAL GROUP, LLC | 750 LEXINGTON AVENUE - 27TH FLOOR | | | | NEW YORK | NY | 10022 | |
| ODESSA PUMPS (A DISTRIBUTION NOW COMPANY) | 940 HIGHWAY 516 | | | | FLORA VISTA | NM | 87415 | |
| ODESSA PUMPS _ EQUIPMENT | PO BOX 60429 | | | | MIDLAND | TX | 79711 | |
| ODYSSEY ENERGY SERVICES, LLC | 320 SOUTH BOSTON AVENUE | SUITE 840 | | | TULSA | OK | 74103-3728 | |
| OFFICE DEPOT | PO BOX 660113 | | | | DALLAS | TX | 75266 | |
| OFFICE DEPOT, INC | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | |
| OFFICE OF THE NAVAJO NATION | SCHOLARSHIP AND FINANCIAL ASSIST | CHIEF MANUELITO SCHOLARSHIP | PO BOX 1870 | | WINDOW ROCK | AZ | 86515 | |
| OFFICE OUTPOST | COPY SHOP INC DBA | 639 E 2ND AVE | | | DURANGO | CO | 81301 | |
| OFFICETEAM | ROBERT HALF INTERNATIONAL | PO BOX 743295 | | | LOS ANGELES | CA | 90074 | |
| OFP SERVICES | PO BOX 130 | | | | KIMBALL | NE | 69145 | |
| OFS INTERNATIONAL LLC | DBA OFSI FIELD SERVICES | PO BOX 732830 | | | DALLAS | TX | 75373 | |
| OGLETREE DEAKINS | NASH SMOAK & STEWART PC | PO BOX 89 | | | COLUMBIA | SC | 29202 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OIL _ GAS EQUIPMENT CONSULTING | PO BOX 50910 | | | | CASPER | WY | 82605-0910 | |
| OIL _ GAS INC | PO BOX 698 | | | | CORTEZ | CO | 81321 | |
| OIL _ GAS INVESTOR | HART ENERGY PUBLISHING | 4545 POST OAK PLACE, SUITE 210 | | | HOTON | TX | 77027 | |
| OIL _ GAS TRT UNDER THE A M | CULVER TRT DTD 11-18-1970 | PO BOX 81045 | | | SAN DIEGO | CA | 92138 | |
| OIL AND GAS EQUIPMENT CORP | PO BOX 459 | | | | FLORA VISTA | NM | 87415 | |
| OIL LIFT TECHNOLOGY INC | PO BOX 732722 | | | | DALLAS | TX | 75373 | |
| OIL PRICE INFORMATION SERVICE LLC | 9737 WASHINGTON BLVD SUITE 200 | | | | GAITHERSBURG | MD | 20878 | |
| OILFIELD TRASH SERVICES, INC | PO BOX 21 | | | | FLORA VISTA | NM | 87415 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 | | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OL' WEST TRAILERS | CHARLES ROBERT NEAL | 641 SOUTH BROADWAY | | | CORTEZ | CO | 81321 | |
| OLD DOMINION FREIGHT LINE INC | PO BOX 841324 | | | | DALLAS | TX | 75284-1324 | |
| OLYMP AMERICA INC | 48 WOERD AVE. | | | | WALTHAM | MA | 02453 | |
| ONCE UPON A SANDWICH | 7 WEST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| ONE PETROLEUM CENTER LLC | C/O LMB GROUP LTD | 1031 ANDREWS HWY SUITE 100 | | | MIDLAND | TX | 79701 | |
| O'NEIL KG BAGS | 124 BELVEDERE STREET | | | | SAN RAFAEL | CA | 94901 | |
| ONRR - DEPT OF INTERIOR | PO BOX 25627 | | | | DENVER | CO | 80225-0627 | |
| OPIS ENERGY GROUP | PO BOX 9407 | | | | GAITHERSBURG | MD | 20898-9407 | |
| OPPORTUNE | 711 LOUISUANA STREET, SUITE 3100 | | | | HOTON | TX | 77002 | |
| OPTIMIZED ENGLANDINEERING SERVICES LLC | 9200 E. MINERAL AVE SUITE 100 | | | | CENTENNIAL | CO | 80112 | |
| ORACLE A, INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |
| ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320 | |
| ORION INSTRUMENTS, LLC | 6646 COMPLEX DRIVE | | | | BATON ROUGE | LA | 70809 | |
| ORKIN, INC | PO BOX 7161 | | | | PASADENA | CA | 91109-7161 | |
| OSCAR BEGAY | PO BOX 419 | | | | MONTEZUMA CREEK | UT | 84534 | |
| OTIS OLDMAN | PO BOX 854 | | | | MONTEZUMA CREEK | UT | 84534 | |
| OUTLAW COMPRESSOR SERVICE | 900 SANDSTONE AVE | | | | FARMINGTON | NM | 87401 | |
| OUTLAW TIRE COMPANY | PO BOX 3171 | | | | GILLETTE | WY | 82717 | |
| OUTPOST OFFICE DIV OF ROTABOUT SPECIALTIES | DEPT 1861 | | | | DENVER | CO | 80291-1861 | |
| P2ES HOLDINGS INC | P2 ENERGY SOLUTIONS | DEPT 2365 | PO BOX 122365 | | DALLAS | TX | 75312-2365 | |
| PACER ENERGY LLC | PO BOX 1714 | | | | GILLETTE | WY | 82717 | |
| PACIFICORP | PO BOX 5504 | | | | PORTLAND | OR | 97228-5504 | |
| PALEO MENTORS INC | 545 ROBIN ROAD | | | | OREM | UT | 84097 | |
| PARAGON MICRO INC | PO BOX 775695 | | | | CHICAGO | IL | 60677-5695 | |
| PARKERS COPIER SE | DOP INC DBA | 802 SOUTH BROADWAY | | | CORTEZ | CO | 81321 | |
| PARKER'S INC | 714 C WEST MAIN ST | | | | FARMINGTON | NM | 87401 | |
| PARKER'S WORKPLACE SOLUTIONS INC | 714 W. MAIN ST. STE C | | | | FARMINGTON | NM | 87401 | |
| PARTNERS IN PARTS, INC | 325 S BROADWAY | | | | CORTEZ | CO | 81321 | |
| PASON SYSTEMS A CORP | 7701 WEST LITTLE YORK SUITE S-800 | | | | HOTON | TX | 77040 | |
| PATHFINDER ENERGY SVCS, INC | PO BOX 200641 | | | | DALLAS | TX | 75320-0641 | |
| PATRICIA DANSCEN | PO BOX 1942 | | | | ARVADA | CO | 80001 | |
| PATRICK GEESAMAN | 867 JUDIWAY STREET | | | | HOTON | TX | 77018 | |
| PATRICK SHAWN QUIMBY | 21411 BEVERLY CHASE DR | | | | RICHMOND | TX | 77406 | |
| PATRIOT PILOT CAR SERVICE | LINDA D FERRELL | 16 CR 3275 | | | AZTEC | NM | 87410 | |
| PATTERSON-UTI DRILLING COMPANY | PO BOX 260111 | | | | DALLAS | TX | 75326-0111 | |
| PAUSTRALIAL F CATTERSON | PO BOX 729 | | | | EVERGREEN | CO | 80439-0729 | |
| PAUSTRALIAL MADSON | PO BOX 304 | | | | KAYENTA | AZ | 86033 | |
| PAUSTRALIAL R MAYO JR | 1250 NE LOOP 410 #415 | | | | SAN ANTONIO | TX | 78209 | |
| PAUSTRALIALINE E MILLS | BOX 208 | | | | MONTEZUMA CREEK | UT | 84534 | |
| PAUSTRALIALINE MILES | BOX 208 | | | | MONTEZUMA CREEK | UT | 84534 | |
| PAX W HARVEY JR | PO BOX 87 | | | | LUKACHUKAI | AZ | 86507 | |
| PBH LLC | DBA POOR BOY'S HOT OIL SERVICE LLC | PO BOX 1234 | | | CUBA | NM | 87013 | |
| PBS WAGEWORKS INC | PO BOX 843968 | | | | KANSAS CITY | MO | 64184-3968 | |
| PCI SALES, INC | 8321 S SANGRE DE CRISTO ROAD | SUITE 200 | | | LITTLETON | CO | 80127-6426 | |
| PEAK OILFIELD SERVICES LLC | PO BOX 203997 | | | | DALLAS | TX | 75320-3997 | |
| PEAK PRECISION MAPPING | LYLE S BILBERRY | PO BOX 195 | | | PLEASANT VIEW | CO | 81331 | |
| PEAKS TO PLAINS TRANSPORT INC | DBA HOTSY OF THE FOUR CORNERS | 7319 ROAD 24.3 | | | CORTEZ | CO | 81321 | |
| PECOFACET () INC | PO BOX 841305 | | | | DALLAS | TX | 75284-1305 | |
| PECOS ENTERPRISE LLC | PO BOX 2057 | | | | PECOS | TX | 79772 | |
| PELICANADA ENERGY CONSULTANTS LLC | 115 ASHLAND WAY | | | | MADISONVILLE | LA | 70447 | |
| PELOTON COMPUTER ENTERPRISES | 23501 CINCO RANCH BLVD SUITE C220 | | | | KATY | TX | 77494 | |
| PELOTON COMPUTER ENTERPRISES INC. | 1000–7TH AVENUE SW | SUITE 450 | | | CALGARY | | AB T2P 5L5 | CANADA |
| PENEPLAIN MIC | 108 SNOWSHOE CIR | | | | BRECKENRIDGE | CO | 80424 | |
| PENNZOIL LUBRICATORS | 2507 W MAIN | | | | FARMINGTON | NM | 87401 | |
| PENROC OIL CORPORATION | PO BOX 2769 | | | | HOBBS | NM | 88241-2769 | |
| PENTAIR VALVES _ CONTROLS LP | DEPT 0789 | PO BOX 120001 | | | DALLAS | TX | 75312-0789 | |
| PERALITA BENALLY | PO BOX 635 | | | | MONTEZUMA CREEK | UT | 84534 | |
| PERKINS COIE LLP | PO BOX 24643 | | | | SEATTLE | WA | 98124 | |
| PERMIAN BASIN LAND ASSOCIATES | 4305 N GARFIELD STE 231 | | | | MIDLAND | TX | 79705 | |
| PERMIAN BASIN LAND ASSOCIATES | PO BOX 3715 | | | | MIDLAND | TX | 79702 | |
| PERMIAN BASIN LANDMEN'S ASSOC | PO BOX 2292 | | | | MIDLAND | TX | 79702-2292 | |
| PERMIAN BASIN PETROLEUM ASSOCIATION | PO BOX 132 | | | | MIDLAND | TX | 79702 | |
| PERMIAN ENTERPRISES, LTD | 2121 W MURPHY | | | | ODESSA | TX | 79763 | |
| PERMIAN PRODUCTON EQUIPMENT INC | PO BOX 50725 | | | | MIDLAND | TX | 79710 | |
| PERMITS WEST INC | 37 VERANO LOOP | | | | SANTA FE | NM | 87508 | |
| PERRY BENALLY | BOX 267 | | | | MONTEZUMA CREEK | UT | 84534 | |
| PERSONNEL SAFETY ENTERPRISES | ZEE MEDICAL SERVICE, INC 25 | 3716 N EAGLE MOUNTAIN DRIVE | | | FLAGSTAFF | AZ | 86004-2907 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETE MARTIN DRILLING LLC | PO BOX 1935 | | | | VERNAL | UT | 84078 | |
| PETE N BENALLY | PO BOX 306 | | | | MONTEZUMA CREEK | UT | 84534 | |
| PETER D. TRASK | 628 DETROIT AVENUE | | | | CORTEZ | CO | 81321 | |
| PETERSEN LEYBA'S | RUBBER STAMPS / SEALS | PO BOX 636 | | | ARVADA | CO | 80002 | |
| PETERSON RPE LLC | 3920 ANADARKO | | | | EDMOND | OK | 73013 | |
| PETERSON'S BODY _ FRAME | TRAZA, INC | PO BOX 1087 | | | CORTEZ | CO | 81321 | |
| PETRIE PARTNERS LLC | 1700 LINCOLN ST SUITE 3900 | | | | DENVER | CO | 85203 | |
| PETRIS TECHNOLOGY, INC | 1900 ST JAMES PLACE | SUITE 700 | | | HOTON | TX | 77056 | |
| PETROFICHE INC CARRYING ON BINESS AS MJ SYSTEMS INC | 3333 S BANNOCK ST SUITE 600 | | | | ENGLANDLEWOOD | CO | 80110 | |
| PETROLEUM ACCOUNTANT'S SOCIETY OF OKLAHOMA - TULSA CHAPTER | PO BOX 2502 | | | | TULSA | OK | 74101 | |
| PETROLEUM CLUB OF MIDLAND | PO BOX 10527 | | | | MIDLAND | TX | 79702 | |
| PETROLEUM EDUCATION WORKSHOPS | 558 CASTLE PINES PKWY | STE B4-207 | | | CASTLE ROCK | CO | 80108-8854 | |
| PETROLEUM GEOGRAPHICS_ | 2071 KERR GULCH DRIVE | | | | EVERGREEN | CO | 80439 | |
| PETROLEUM STRATEGIES INC | PO BOX 5562 | | | | MIDLAND | TX | 79704 | |
| PETROLEUM SYNERGY GROUP | 980 CAUSTRALIAGHLIN CROSSING SUITE 102 | | | | RENO | NV | 89519-0690 | |
| PETROSKILLS, LLC | 2930 S YALE AVE | | | | TULSA | OK | 74114-6252 | |
| PETROSMITH COATING LP | PO BOX 6291 | | | | ABILIENE | TX | 79608 | |
| PETROSWELL MAPS AND DATA LLC | PO BOX 271707 | | | | CORP CHRISTI | TX | 78427 | |
| PETRT CORPORATION OF AMERICA | C/O CATOICO RESOURCE MANAGEMENT LP | 405 N MARIENFELD STE 224 | | | MIDLAND | TX | 79702 | |
| PETRT CORPORATION OF AMERICA | C/O CATOICO RESOURCE MANAGEMENT LP | PO BOX 53567 | | | MIDLAND | TX | 79710 | |
| PETTY CASH | C/O JOAN THOMPSON | | | | DENVER | CO | 80203 | |
| PHD WELLFILE SERVICES | 621 17TH STREET SUITE 1001 | | | | DENVER | CO | 80293 | |
| PHIL CARDENAS | PO BOX 357 | | | | MONTEZUMA CREEK | UT | 84534 | |
| PHILIP DICKINSON | 140 MEADOW VIEW RD. | | | | DURANGO | CO | 81301 | |
| PHILLIP BENALLY | PO BOX 138 | | | | MONTEZUMA CREEK | UT | 84534 | |
| PHOENIX SERVICES INC | PO BOX 3483 | | | | FARMINGTON | NM | 87499-3483 | |
| PHYLLIS MELTON DOWLING | C/O TEGAN DOWLING | 3120 S CALIFORNIA STREET | | | MILWAUSTRALIAKEE | WI | 53207 | |
| PIERCE BENALLY | PO BOX 62 | | | | MONTEZUMA CREEK | UT | 84534 | |
| PIKOTEK | PO BOX 849116 | | | | DALLAS | TX | 75284-9116 | |
| PIONEER NATURAL RESOURCES | 5205 N OCONNOR BLVD | | | | IRVING | TX | 750393-374 | |
| PIONEER PIPE, INC | 1660 LINCOLN STREET SUITE 1950 | | | | DENVER | CO | 80264 | |
| PIONEER PRINTING | 110 EAST MAIN ST | | | | CORTEZ | CO | 81321 | |
| PIPE RENEWAL SERVICE LLC | PO BOX 790010 | | | | VERNAL | UT | 84079 | |
| PIPELINE CONTROLS AND SERVICES INC | 245 HEMBREE PARK DRIVE SUITE 90 | | | | ROSWELL | NM | 30076 | |
| PIPELINE SKID SERVICE, LTD | PO BOX 291528 | | | | KERRVILLE | TX | 78029-1528 | |
| PITNEY BOWES | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES CREDIT CORP | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| PLANTE & MORAN, PLLC | 8181 E TUFTS AVE | SUITE 600 | | | DENVER | CO | 80237 | |
| PLATTS | PO BOX 848093 | | | | DALLAS | TX | 75284 | |
| PLS INC | PETROLEUM LISTING SERVICES | PO BOX 4987 | | | HOTON | TX | 77210-4987 | |
| PO BOX 1749 | PO BOX 1749 | | | | SHIPROCK | NM | 87420-1749 | |
| PO BOX 200937 | PO BOX 200937 | | | | HOTON | TX | 77216-0937 | |
| PO BOX 410 | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| POLARIS SERVICES, LLC | PO BOX 1060 | | | | AZTEC | NM | 87410 | |
| PONDEROSA CONSTRUCTION INC | 7325 S REVERE PARKWAY SUITE 501 | | | | CENTENNIAL | CO | 80112 | |
| POR DIA CORPORATION | 1515 S OAK STREET | | | | CORTEZ | CO | 81321 | |
| POTENTIAL PL+ | 7790 S BUCHANAN WAY | | | | AUSTRALIARORA | CO | 80016 | |
| POWER CONTROLS INCORPORATED | 1205 W CENTER AVENUE | | | | DENVER | CO | 80223 | |
| POWER INNOVATIONS LLC | PO BOX 250 | | | | BLOOMFIELD | NM | 87413 | |
| POWER SERVICE INC | PO BOX 2870 | | | | CASPER | WY | 82604 | |
| POWER SERVICE, INC | PO BOX 2870 | | | | CASPER | WY | 82602 | |
| POWERS BROWN ARCHITECTURE | 1314 TEXAS AVE 2ND FLOOR | | | | HOTON | TX | 77002 | |
| PR NEWSWIRE ASSOCIATION LLC | DBA VINTAGE FILINGS LLC | PO BOX 30719 | | | NEW YORK | NY | 10087 | |
| PRADON CONSTRUCTION _ TRUCKING | PO BOX 14969 | | | | ODESSA | TX | 79768 | |
| PRECISION DETAILING | 490 SOUTH BROADWAY | | | | CORTEZ | CO | 81321 | |
| PRECISION ENERGY SERVICES INC | PO BOX 200698 | | | | DALLAS | TX | 75320-0698 | |
| PRECISION FITTING _ GAUSTRALIAGE CO | DEPT 3653 | | | | TULSA | OK | 74182 | |
| PRECISION IR INC | PO BOX 25070 | POSTAL STATION A | | | TORONTO | ON | M5W 2X8 | CANADA |
| PRECISION LINING SYSTEMS LLC | 9019 NORTH COUNTY ROAD WEST | | | | ODESSA | TX | 79764 | |
| PRECISION PIPE COATINGS | 3814 KERMIT HIGHWAY | | | | ODESSA | TX | 79764 | |
| PREEMPTIVE WORKFORCE SOLUTIONS INC | 1390 ASH STREET | | | | DENVER | CO | 80220 | |
| PREFERRED TRANSPORTATION | 2165 CURTIS ST | | | | DENVER | CO | 80205 | |
| PREFERRED TRANSPORTATION | 2165 CURTIS ST. | | | | DENVER | CO | 80205 | |
| PREMIER DATA SERVICES INC | 1819 DENVER WEST DR SUITE 400 | | | | LAKEWOOD | CO | 80401 | |
| PREMIER GRAPHICS INC | ADVERTISING SPECIALTIES AND EMBROIDERY OF NM | 1013 SCHOFIELD LANE | | | FARMINGTON | NM | 87401 | |
| PREMIER NDT SERVICES, LLC | PO BOX 480 | | | | FARMINGTON | NM | 87401 | |
| PRENGLAND _ ASSOCIATES | PRENGLAND & COMPANY, LTD | 2925 BRIARPARK | SUITE 111 | | HOTON | TX | 77042 | |
| PRISM GROUP LLC | 9457 S UNIVERSITY BLVD #351 | | | | HIGHLANDS RANCH | CO | 80126 | |
| PRIVATE LOAN OPPORTUNITIES FUND, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| PRNEWSWIRE ASSOCIATION LLC | DBA: VINTAGE FILINGS | 350 HUDSON STREET | SUITE 300 | | NEW YORK | NY | 10014 | |
| PRO PLUMBING HEATING | PO BOX 1288 | | | | CORTEZ | CO | 81321 | |
| PROACTIVE PUMPING SOLUTIONS | PO BOX 757 | | | | FLORA VISTA | NM | 87415 | |
| PROCESS EQUIPMENT SVC CO | PO BOX 929 | | | | FARMINGTON | NM | 87499 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROCESS EQUIPMENT AND SERVICE CO., INC. | PO BOX 929 | | | | FARMINGTON | NM | 87499 | |
| PROCESS PRODUCTS AND SERVICE CO | PO BOX 581 | | | | MOUNDS | OK | 74047 | |
| PROCESS SOLUTIONS | INTEGRATION, LLC | PO BOX 7645 | | | AMARILLO | TX | 79114 | |
| PROCESS SYSTEMS | PO BOX 731413 | | | | DALLAS | TX | 75373-1413 | |
| PROCESS SYSTEMS CAMERON | PO BOX 731412 | | | | DALLAS | TX | 75373-1412 | |
| PROCESS TECHNOLOGIES | INDTRIAL DISTRIBUTORS INC | 10515 E 40TH AVE STE 113 | | | DENVER | CO | 80239 | |
| PROCESS TECHNOLOGY INC | 4084 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84107 | |
| PRODUCTION ACCESS, INC | 1505 HWY 6 SOUTH | SUITE 310 | | | HOTON | TX | 77077 | |
| PRODUCTION LOGGING SERVICE INC | 1340 EAST 1100 SOUTH | | | | VERNAL | UT | 84078 | |
| PROFESSIONAL ACIDIZING _ | CEMENTING ENTERPRISES, LLC | 433 E LAS COLINAS BLVD | STE 1200 | | IRVING | TX | 75039 | |
| PROFESSIONAL DATA SOLUTIONS | 2755 WINTER WAY | | | | PARKER | CO | 80138-4350 | |
| PROFESSIONAL GARAGE DOOR | PO BOX 1319 | | | | CORTEZ | CO | 81321 | |
| PROFESSIONAL REBUILD OPTIMAL | THE PROS COMPANY | 601 TEXAS AVENUE | | | LUBBOCK | TX | 79401 | |
| PRO-MARK UTILITY SUPPLY INC | PO BOX 900340 | | | | PALMDALE | CA | 93590-0340 | |
| PROPHIX SOFTWARE INC | DEPT CH 17859 | | | | PALATINE | IL | 60055-7859 | |
| PROSHRED | 4719 SANTA FE CIR, UNITE # 1 | | | | ENGLANDLEWOOD | CO | 80110-2201 | |
| PROSHRED SECURITY | 4719 S SANTA FE CIRCLE, UNIT ONE | | | | ENGLANDLEWOOD | CO | 80110 2201 | |
| PROTECH SALES INC | 12340 MEAD WAY | | | | LITTLETON | CO | 80125-9780 | |
| PROTECT CONTROLS INC | PO BOX 203833 | | | | HOTON | TX | 77216-3833 | |
| PROVISION EQUIPMENT LLC | PO BOX 969 | | | | MONTGOMERY | TX | 77356 | |
| PS INSTALLATIONS INC | 3857 STEELE STREET | UNIT C | | | DENVER | CO | 80205 | |
| PS INSTALLTIONS, INC. | 4200 JACKSON STREET, SUITE 24 | | | | DENVER | CO | 80216 | |
| PSI -DIGITAL IMAGING SOLUTIONS | PLOTTER SUPPLIES, INC | PO BOX 330010 | | | NORTHGLENN | CO | 80233-8010 | |
| PTC INC | PO BOX 945722 | | | | ATLANTA | GA | 30394 | |
| PTW ENERGY SERVICES INC | 1400 WOODLOCH FOREST DR S-410 | | | | THE WOODLANDS | TX | 77380 | |
| PUBLIC ACCOUNTING OVERSIGHT BOARD | PO BOX 418631 | | | | BOSTON | MA | 02241-8631 | |
| PUEBLO WINTRONIC CO | 729 B FORTINO BLVD WEST | | | | PUEBLO | CO | 81008 | |
| PUMPS, INC | 2042 E 14TH STREET | | | | TUCSON | AZ | 85719 | |
| PUMPS_SERVICE | DIVISION OF HENRY PRODUCTION | 3440 MORNINGSTAR DRIVE | | | FARMINGTON | NM | 87401 | |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PURE WATER SOLUTIONS INC | 520-D TOPEKA WAY | | | | CASTLE ROCK | CO | 80109 | |
| PXP PRODUCING COMPANY LLC / MCMORAN OIL & GAS LLC | 333 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85004 | |
| PYRAMID INSTRUMENTATION ELECTRIC CORPORATION | 1400 WOODLOCH FOREST DR | SUITE 410 | | | THE WOODLANDS | TX | 77380 | |
| QB JOHNSON MANUFACTURING INC | 9000 S. SUNNYLANE RD. | | | | OKLAHOMA CITY | OK | 73165 | |
| QES PRESSURE CONTROL LLC | DEPT 105 | PO BOX 4346 | | | HOTON | TX | 77210 | |
| QQEST ASSET MANAGEMENT SERVICES LLC | 9350 SOUTH 150 SUITE 650 | | | | SANDY | UT | 84070 | |
| QUADCO, INC | REMIT TO GOODMAN FACTORS | PO BOX 29647 | | | DALLAS | TX | 75229-9647 | |
| QUADNA | A DXP COMPANY | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| QUAERO ENERGY RESOURCES, LLC | 17062 W 85TH PL | | | | ARVADA | CO | 80007 | |
| QUALCORR ENGLANDINEERING CORP | MATT M VAN AUSTRALIAKEN | 599 TOPKEA WAY | SUITE 500 | | CASTLE ROCK | CO | 80109 | |
| QUALITY PLUMBING _ REPAIR INC | PO BOX 864 | | | | CORTEZ | CO | 81321 | |
| QUANDARY CONSULTANTS, LLC | 55 E 4TH AVE | | | | DENVER | CO | 80203 | |
| QUANTUM CORPORATION | PO BOX 933085 | | | | CLEVELAND | OH | 44193 | |
| QUENCH A, INC. | PO BOX 781393 | | | | PHILADELPHIA | PA | 19178-1393 | |
| QUESTA ENGLANDINEERING CORPORATION | 1010 TENTH ST | | | | GOLDEN | CO | 80401 | |
| QUESTAR ENERGY SERVICES | PO BOX 45360 | 180 EAST FIRST SOUTH | | | SALT LAKE CITY | UT | 84145 | |
| QUICK CONNECTORS INCOPORATED | 5226 BRITTMOORE | | | | HOTON | TX | 77041 | |
| QUICKSILVER EXPRESS COURIER INC | PO BOX 64417 | | | | ST PAUSTRALIAL | MN | 55164 | |
| QUINTANA ENERGY SERVICES LLC | 1415 LOUISIANA ST SUITE 2900 | | | | HOTON | TX | 77002 | |
| QUINTANA ENERGY SERVICES, LLC | 1415 LOUISIANA ST | | | | HOTON | TX | 77002 | |
| QUIST FINANCIAL INC | 2595 CANADAYON BLVD SUITE 150 | | | | BOULDER | CO | 80302 | |
| QUOTE #9314981 | 1700 LINCOLN ST | | | | DENVER | CO | 80203 | |
| QWEST | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |
| QWEST BINESS SERVICES | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| QWEST CORPORATION DBA CENTURYLINK QC | 23429 COUNTY RD G | | | | CORTEZ | CO | 81321 | |
| R _ R ENGLANDINEERING CO INC | PO BOX 700005 | | | | TULSA | OK | 74170 | |
| R NINE SAFETY SERVICES | PO BOX 823 | | | | MONTEZUMA CREEK | UT | 84534 | |
| R&B OILFIELD SERVICES, INC | 23375 COUNTY RD N | | | | CORTEZ | CO | 81321 | |
| R_B CONCRETE PUMPING | ROBERT WEAVER | PO BOX 1335 | | | IGNACIO | CO | 81137-1335 | |
| RAC TRANSPORT CO , INC | PO BOX 17459 | | | | DENVER | CO | 80217 | |
| RACHED D HINDI | 7201 W COUNTY RD 48 | | | | MIDLAND | TX | 79707 | |
| RACO MANUFACTURING & ENGLANDINEERING CO | 1400 62ND STREET | | | | EMERYVILLE | CA | 94608 | |
| RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION | 1701 N CONGRESS AVE | | | AUSTIN | TX | 78711-2967 | |
| RAIN FOR RENT | FILE 52541 | | | | LOS ANGELES | CA | 90074-2541 | |
| RALPH B SMITH | 18410 RD G | | | | CORTEZ | CO | 81321 | |
| RALPH SCHULTE | 544 NORTH HARRISON | | | | CORTEZ | CO | 81321 | |
| RAM STUDIOS INC | PO BOX 2899 | | | | FARMINGTON | NM | 87499-2899 | |
| RAMROD TRUCKING, INC | 3009 HOHL ST | | | | HOTON | TX | 77093 | |
| RANDAL L AVON | CORTEZ LOCKSMITH & SAFE CO | PO BOX 1438 | | | CORTEZ | CO | 81321 | |
| RAPIDLINER ACCESSORIES _DETAILING | 100 N PINON DRIVE | | | | CORTEZ | CO | 81321 | |
| RAPTOR LIFT SOLUTIONS LLC | 1000 LOUISIANA ST SUITE 3850 | | | | HOTON | TX | 77002 | |
| RASHID ALAM | 4503 RED YUCCA DR | | | | KATY | TX | 77494 | |
| RAY BENALLY, JR | BOX 47 | | | | MONTEZUMA CREEK | UT | 84534 | |
| RAY M VADEN, CPL/ESA | 6411 SEQUOIA DR | | | | MIDLAND | TX | 79707-1548 | |
| RAYDER ENTERPRISES LLC | DBA SKY BLUE WATER COMPANY | 17608 ROAD 27 9 | | | DOLORES | CO | 81323 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND SIZEMORE | 15064 FARM RD 1929 EAST | | | | MILLERSVIEW | TX | 76862 | |
| RAY'S EQUIPMENT, LLC | PO BOX 14572 | | | | ODESSA | TX | 79768 | |
| RAY'S FIELD SERVICE, INC | 204 COAL ST | | | | RATON | NM | 87740 | |
| RCH SIGNS AND GRAPHIC INC | 3030 W HAMPDEN AVE | | | | SHERIDAN | CO | 80110 | |
| RCL TRUCKING, LLC | PO BOX 2356 | | | | BLOOMFIELD | NM | 87413 | |
| READYREFRESH | PO BOX 856158 | | | | LOUISVILLE | KY | 40285 | |
| REAL TIME AUSTRALIATOMATION LLC | 3500 NW COUNTY ROAD | | | | HOBBS | NM | 88240 | |
| REAL VNC LTD | BETJEMAN HOE | 104 HILLS ROAD | | | CAMBRIDGE | Cambs | CB2 1LQ | ENGLAND |
| REALTIME AUSTRALIATOMATION INC | 1401 WEST DETROIT STREET | | | | BROKEN ARROW | OK | 74012 | |
| REAMS CONSTRUCTION COMPANY INC | PO BOX 106 | | | | NATURITA | CO | 81422 | |
| RED CEDAR FUND 2016, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| RED DOG SYSTEMS, INC | SUITE 1100 639 5TH AVENUE SW | | | | CALGARY | AB | T2POM9 | CANADA |
| RED MAN PIPE _ SUPPLY CORP | PO BOX 849784 | | | | DALLAS | TX | 75284-9784 | |
| RED MAN PIPE AND SUPPLY CO | PO BOX 530600 | | | | ATLANTA | GA | 30353-0600 | |
| RED MESA CHAPTER | PO BOX 422 | | | | MONTEZUMA CREEK | UT | 84534 | |
| RED MESA CLERICAL SERVICE | KATRINA TIFFANY TAPAHA | PO BOX 665 | | | MONTEZUMA CREEK | UT | 84534 | |
| RED MESA TRADING CO , INC | 501 AIRPORT DRIVE, SUITE 100 | | | | FARMINGTON | NM | 87401 | |
| RED MESA UNIFIED SCHOOL | DISTRICT NO 27 | HC 61 BOX 40 | | | TEEC NOS POS | AZ | 86514 | |
| REDBURN TIRE COMPANY | 6819 SOUTH U.S. HWY 491 | | | | CORTEZ | CO | 81321 | |
| REDD MECHANICAL | 1012 SOUTH 300 WEST | | | | BLANDING | UT | 84511 | |
| REDDOG SYSTEMS INC | SUITE 1100, 639 - 5TH AVENUE SW | | | | CALGARY | AB | T2P 0M9 | CANADA |
| REEDHYCALOG | PO BOX 201409 | | | | HOTON | TX | 77216-1409 | |
| REEVES COUNTY APPRAISAL DISTRICT | PO BOX 1229 | | | | PECOS | TX | 79772 | |
| REEVES COUNTY CLERK | 100 E 4TH ST STE 101 | | | | PECOS | TX | 79772 | |
| REEVES COUNTY CLERK | PO BOX 867 | | | | PECOS | TX | 79772 | |
| REEVES COUNTY TAX A/C | ROSEMARY CHABARRIA | PO BOX 700 | | | PECOS | TX | 79772 | |
| REGENESIS BIOREMEDIATION PRODUCTS | DEPARTMENT 8873 | | | | LOS ANGELES | CA | 90084-8873 | |
| REGENTS OF THE UNIVERSITY OF CO | 1475 LAWRENCE ST #4001 | | | | DENVER | CO | 80202 | |
| REGIONAL TRANSPORTATION DISTRICT | RTD ACCOUNTING DEPARTMENT | PO BOX 9769 | | | DENVER | CO | 80209-0769 | |
| REINHART BOERNER VAN DEUREN | 1000 N WATER ST SUITE 1700 | | | | MILWAUSTRALIAKEE | WI | 53202 | |
| RELEVANT SOLUTIONS LLC | DBA LKCM DISTRIBUTIONS HOLDINGS LP | PO BOX 671565 | | | DALLAS | TX | 75267 | |
| RELIABLE COMPRESSION | PO BOX 428 | | | | BLOOMFIELD | NM | 87413 | |
| RELIANCE MEDICAL GROUP LLC | 3451 N BUTLER AVE | | | | FARMINGTON | NM | 87401 | |
| RELIANCE MEDICAL GROUP, LLC | 3451 N BUTLER AVE | | | | FARMINGTON | NM | 87401 | |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | 2001 MARKET STREET, SUITE 1500 | | | | PHILADELPHIA | PA | 19103 | |
| RENT-ALL RENTALS, INC | 909 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| RENTOKIL NORTH AMERICA INC | DBA AMBI | PO BOX 14086 | | | READING | PA | 19612 | |
| REPROGRAPHICS CENTER INC | 814 W APACHE | | | | FARMINGTON | NM | 87401 | |
| RESEARCH IN MOTION CORP | 12432 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| RESOLUTE ANETH, LLC | 1700 LINCOLN STREET | SUITE 2800 | | | DENVER | CO | 80203 | |
| RESOLUTE ENERGY | 1700 LINCOLN ST. STE 2800 | | | | DENVER | CO | 80203 | |
| RESOLUTE ENERGY COMPANY | 1675 BROADWAY SUITE 1950 | | | | DENVER | CO | 80202 | |
| RESOLUTE ENERGY CORPORATION | 1700 LINCOLN STREET | SUITE 2800 | | | DENVER | CO | 80203 | |
| RESOLUTE NATURAL RESOURCES | 1700 LINCOLN STREET | SUITE 2800 | | | DENVER | CO | 80203 | |
| RESOLUTE NATURAL RESOURCES COMPANY, LLC | 1675 BROADWAY SUITE 1950 | | | | DENVER | CO | 80202 | |
| RESOLUTE NATURAL RESOURCES COMPANY, LLC | 1700 LINCOLN ST #2800 | | | | DENVER | CO | 80202 | |
| RESOLUTE NORTHERN ROCKIES, LLC | 1700 LINCOLN STREET | SUITE 2800 | | | DENVER | CO | 80203 | |
| RESOLUTE WYOMING INC | 1700 LINCOLN STREET | SUITE 2800 | | | DENVER | CO | 80203 | |
| RESOURCE DEVELOPMENT CONSULTANTS | 8128 S GARFIELD WAY | | | | CENTENNIAL | CO | 80122 | |
| RESOURCE PRODUCTION COMPANY | PO BOX 3076 | | | | FARMINGTON | NM | 87499 | |
| RESOURCE PRODUCTION CORP | PO BOX 3076 | | | | FARMINGTON | NM | 87499 | |
| RESOURCE STRATEGIES LLC | 601 CORPORATE CIR | | | | GOLDEN | CO | 80401 | |
| REX ANDERSON | 1441 HARRIA LANE | | | | BLANDING | UT | 85411 | |
| REXEL | PO BOX 844519 | | | | DALLAS | TX | 75284-4519 | |
| REYJEAN'S SAFE LOCK _ KEY | 314 E BROADWAY | | | | FARMINGTON | NM | 87401 | |
| REYJEAN'S SAFE LOCK _ KEY | 314 EAST BROADWAY | | | | FARMINGTON | NM | 87401 | |
| REYNOLDS-FRENCH _ COMPANY | 12525 EAST 60TH STREET | | | | TULSA | OK | 74146 | |
| RICHARD A. CALHOON | 12884 IRONSTONE WAY #204 | | | | PARKER | CO | 80134 | |
| RICHARD BETZ | 859 S GAYLORD ST | | | | DENVER | CO | 80209-4631 | |
| RICHARD D HOLSTAD ENGLAND SVS LLC | DBA SPECTRUM ENGLAND RESOURCES | 3001 N TAFT AVE, SUITE 120 | | | LOVELAND | CO | 80538 | |
| RICHARD D SCHULTZ TRT U/I | DATED 10/12/79 | 425 BREEZEWOOD DR | | | BOLLWIN | MO | 63011-2603 | |
| RICHARD K NORTON | TUBULAR TRANSPORT | 927 LARAMIE STREET | | | ROCK SPRINGS | WY | 82901 | |
| RICHARDSON TRUCKING INC | PO BOX 1690 | | | | MILLS | WY | 82644 | |
| RICHELLE SILAS | BOX 882 | | | | MONTEZUMA CREEK | UT | 84534 | |
| RICO TORREZ | DBA KIRTLAND WELDING | 805 SYCAMORE STREET | | | FARMINGTON | NM | 87401 | |
| RICOH A PROGRAM | PO BOX 9115 | | | | MACON | GA | 31210 | |
| RICOH A, INC. | 70 VALLEY STREAM PARKWAY | | | | MALVERN | PA | 19355 | |
| RIDGEWAY TRUCKING, LLC | 2858 SOUTH POPLAR | | | | CASPER | WY | 82601 | |
| RILEY INDTRIAL SERVICES INC | PO BOX 2014 | | | | FARMINGTON | NM | 87499-2014 | |
| RIM OFFSHORE INC | 5 INVERNESS DRIVE EAST | | | | ENGLANDLEWOOD | CO | 80112 | |
| RIM SOUTHWEST CORPORATION | 5 INVERNESS DR E | | | | ENGLANDLEWOOD | CO | 80112 | |
| RINO-K_K COMPRESSION, LTD | 11520 W HWY 80 EAST | | | | ODESSA | TX | 79765 | |
| RISKED REVENUE ENERGY ASSOC | PENWAY GROUP LP | 2111 DRISCOLL STREET | | | HOTON | TX | 77019 | |
| RITA NAKAI | PO BOX 857 | | | | MONTEZUMA CREEK | UT | 84534 | |
| RITCHIE BROS AUSTRALIACTIONEERS (AMERICA) | 4000 PINE LAKE ROAD | | | | LINCOLN | NE | 68516 | |
| RIVERSTONE CREDIT PARTNERS-DIRECT, L.P. | 712 FIFTH AVENUE, 36TH FLOOR | | | | NEW YORK | NY | 10019 | |

STRETTO

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIVERSTONE STRATEGIC CREDIT PARTNERS A-1 AIV, L.P. | 712 FIFTH AVENUE, 36TH FLOOR | | | | NEW YORK | NY | 10019 | |
| RIVERSTONE STRATEGIC CREDIT PARTNERS A-2 AIV, L.P. | 712 FIFTH AVENUE, 36TH FLOOR | | | | NEW YORK | NY | 10019 | |
| RJ CONSULTING INC | 11641 COUNTY RD 28 3 | | | | DOLORES | CO | 81323 | |
| R-J TAYLOR WELDING _ CONST INC | PO BOX 251 | | | | NEOLA | UT | 84053 | |
| RJ TRANSPORT INC | BOX 741 | | | | MONTEZUMA CREEK | UT | 84534 | |
| RK PUMP AND SUPPLY | 11400 WEST COUNTY ROAD 30 | | | | MIDLAND | TX | 79707 | |
| RMRM, INC | 520 NICHOLS BLVD | | | | COLORADO SPRINGS | CO | 80907 | |
| RNR SOUTHWEST, LLC | 1700 LINCOLN STREET | SUITE 2800 | | | DENVER | CO | 80203 | |
| ROBERT D NEWTON | 425 N OKLAHOMA AVE APT 2109 | | | | OKLAHOMA CITY | OK | 73104 | |
| ROBERT E JTICE | 40 S GARFIELD ST | | | | DENVER | CO | 80209 | |
| ROBERT F BARNES E 500 | 5 SWALLOW WOOD LN | | | | SANDY | UT | 84092 | |
| ROBERT HALF INTERNATIONAL INC | DBA OFFICETEAMS | PO BOX 743295 | | | LOS ANGELES | CA | 90074 | |
| ROBERT HOLLY | 43 CR 6480 NBU 47 | | | | KIRTLAND | NM | 87417 | |
| ROBERT HOLLY | PO BOX 410 | | | | MONTEZUMA | UT | 84534 | |
| ROBERT HUNT | 107 CRESCENT ROAD | | | | SAN ANSELMO | CA | 94960 | |
| ROBERT L BAYLESS PROD | 621 17TH ST STE 2300 | | | | DENVER | CO | 80293 | |
| ROBERT L PALMER COMPANY | 2498 SOUTH TEJON | | | | ENGLANDLEWOOD | CO | 80110 | |
| ROBERT M SWARTZ | GLAZERS INC | 14911 QUOROM DRIVE, SUITE 150 | | | DALLAS | TX | 75254 | |
| ROBERT ROBERT AND JAMES LLC | DBA ENERGY JOB SOLUTIONS | 5525 GENE SARAZEN DR | | | BILLINGS | MT | 59106 | |
| ROBERT YAZZIE | PO BOX 4746 | | | | WINDOW ROCK | AZ | 86515 | |
| ROBROY INDTRIES, INC | DBA DUOLINE TECHNOLOGIES | PO BOX 677241 | | | DALLAS | TX | 75267-7241 | |
| ROCK RIVER INVESTMENTS LLC | 12601 DUTCH FOREST PLACE | | | | EDMOND | OK | 73013 | |
| ROCKHURST UNIVERSITY | CONTINUING EDUCATION CTR | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKIES CONSTRUCTION LLC | PO BOX 1505 | 4 ROAD 2305 | | | AZTEC | NM | 87410 | |
| ROCKY MOUNTAIN ELECTRIC MOTORS | EMTECH INC GRAND JUNCTION | PO BOX 429 | | | GRAND JUCTION | CO | 81502 | |
| ROCKY MOUNTAIN EMTEC | 925 W KENYON AVE UNIT 1 | | | | ENGLANDLEWOOD | CO | 80110 | |
| ROCKY MOUNTAIN MECHANICAL SYS INC | 951 VALLEJO STREET | | | | DENVER | CO | 80204 | |
| ROCKY MOUNTAIN MINERAL LAW FOUNDA | 9191 SHERIDAN BLVD | SUITE 203 | | | WESTMINSTER | CO | 80031 | |
| ROCKY MOUNTAIN POWER | 6301 BROADWAY | | | | DENVER | CO | 80216 | |
| ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| ROCKY MOUNTAIN RESERVE | PO BOX 631458 | | | | LITTLETON | CO | 80163 | |
| RODERICK MITCHELL | PO BOX 52 | | | | ANETH | UT | 84510 | |
| RODNEY ETSITTY | PO BOX 345 | | | | MONTEZUMA CREEK | UT | 84534 | |
| RODNEY LEE WILLIAMS | 2825 SELF LANE | | | | FARMINGTON | NM | 87402 | |
| ROGER A SOAPE, INC | 450 GEARS ROAD | SUITE 780 | | | HOTON | TX | 77067-4513 | |
| ROGER ATCITTY | PO BOX 93 | | | | BLUFF | UT | 84512 | |
| ROGER L FREEMAN | DBA ROGER FREEMAN LLC | 1225 CODY STREET | | | LAKEWOOD | CO | 80215 | |
| ROGER TULLBERG | 11 KNIGHT WAY | | | | MANSFIELD | MA | 02048 | |
| ROKKON ENGLANDINEERING _ INSPECTION LLC | PO BOX 309 | | | | ROBSTOWN | TX | 78380 | |
| ROLAND SMALLCANADAYON | PO BOX 1522 | | | | TUBA CITY | AZ | 86045 | |
| RON TAYLOR | 331 MAPLE LANE | | | | CONROE | TX | 77304 | |
| RON WELCH | PO BOX 100 | | | | BRYSON | TX | 76427 | |
| RONALD C LACKEY DBA RONALD | C LACKEY CONSULTING SVC | PO BOX 1344 | | | BLOOMFIELD | NM | 87413 | |
| ROPER, INC | 2936 I-20 EAST | | | | ODESSA | TX | 79766 | |
| ROSE JEAN SILAS | BOX 215 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ROSELYN J BENALLY | BOX 74 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ROSEMARY COWHEY | 8546 UNION CIR | | | | ARVADA | CO | 80005 | |
| ROSEMONT WTC DENVER OPERATING LLC | PO BOX 204361 | | | | DALLAX | TX | 75320-4361 | |
| ROSEMOUNT INC | PO BOX 730156 | | | | DALLAS | TX | 75373-0156 | |
| ROSEMOUNT INC. | PO BOX 730156 | | | | DALLAS | TX | 75373-0156 | |
| ROSIE JONES | PO BOX 367 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ROSINA MERRITT | BOX 107 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ROSITA S NAKAI | PO BOX 366 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ROSITA S NAKAI | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 80215 | |
| ROSS BARLOW | PO BOX 466 | | | | MONTEZUMA CREEK | UT | 84534 | |
| ROTHSCHILD INC | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| ROY NEWHOLM SERVICES INC | DBA RNSI | 220 OAK DR | | | DURANGO | CO | 81301 | |
| ROYAL ELECTRIC SERVICES INC | 820 WEST SECOND STREET | | | | PUEBLO | CO | 81003 | |
| RSC EQUIPMENT RENTAL | RENTAL SERVICE CORPORATION | PO BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| RSELL DENNY | PO BOX 1134 | | | | TEEC NOS POS | AZ | 86514 | |
| RT OILFIELD SERVICE, INC | PO BOX 229 | | | | ALTAMONT | UT | 84001 | |
| RUGGED OUTFITTERS | SMITTY'S PRODUCTIONS, INC | 89 BROADWAY | | | PARK RIDGE | NJ | 07656 | |
| RUMMEL'S OILFIELD SERVICES INC | 2271 OIL DRIVE | | | | CASPER | WY | 82604 | |
| RW TRUCKING CO. INC | PO BOX 1208 | | | | CORTEZ | CO | 81321 | |
| S_S TRUCKING | ACCOUNTS RECEIVABLE FUNDING | PO BOX 1389 | | | HOTON | TX | 77251 | |
| SACRAMENTO ENERGY RESOURCES LLC | 1231 OLD ANNETTA RD | | | | ALEDO | TX | 76008 | |
| SADIE SILAS | BOX 404 | | | | MONTEZUMA CREEK | UT | 84534 | |
| SADIE TAPAHA | PO BOX 665 | | | | MONTEZUMA CREEK | UT | 84534 | |
| SAFETY ALLIANCE, INC | A DXP COMPANY | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| SAGACITY OIL AND GAS ADVISORS LLC | PO BOX 50305 | | | | MIDLAND | TX | 79710 | |
| SAGE GEODETIC, LLC | PO BOX 179 | | | | YANTIS | TX | 75497 | |
| SAIA MOTOR FREIGHT LINE LLC | PO BOX A, STATION 1 | | | | HOUMA | LA | 70363 | |
| SAMANAGE A INC | DEPT CH 10719 | | | | PALATINE | IL | 60055 | |
| SAMS CLUB DIRECT | PO BOX 530981 | | | | ATLANTA | GA | 30353-0981 | |
| SAM'S CLUB DISCOVER | PO BOX 960016 | | | | ORLANDO | FL | 32896-0016 | |
| SAMS CLUB, INC | PO BOX 4596 | | | | CAROL STREAM | IL | 60197-4596 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL CAPITAN, JR | PO BOX 38 | | | | MONTEZUMA CREEK | UT | 84534 | |
| SAMUEL DEE | PO BOX 305 | | | | MONTEZUMA CREEK | UT | 84534 | |
| SAMUEL ENGLANDINEERING, INC | 8450 E CRESCENT PKWY STE 200 | | | | GREENWOOD VILLAGE | CO | 80111-2816 | |
| SAN JAN HOTSHOT _ TRANSPORT | PO BOX 13221 | | | | ODESSA | TX | 79768 | |
| SAN JUAN BASIN TECHNICAL COLLEGE | 33057 HWY 160 | | | | MANCOS | CO | 81328 | |
| SAN JUAN CASING SERVICE | PO BOX 1436 | | | | FARMINGTON | NM | 87499 | |
| SAN JUAN CASING SERVICE LLC | PO BOX 1436 | | | | FARMINGTON | NM | 87499-1436 | |
| SAN JUAN COLLEGE | 4601 COLLEGE BLVD | | | | FARMINGTON | NM | 87402 | |
| SAN JUAN COUNTY | 117 SOUTH MAIN | PO BOX 817 | | | MONTICELLO | UT | 84535-0817 | |
| SAN JUAN COUNTY | PO BOX 338 | | | | MONTICELLO | UT | 84535 | |
| SAN JUAN COUNTY EMS | PO BOX 9 | | | | MONTICELLO | UT | 84535 | |
| SAN JUAN COUNTY FARM BUREAUSTRALIA | 241 NORTH SHIRT TAIL WAY | | | | BLANDING | UT | 84511 | |
| SAN JUAN COUNTY LANDFILL | PO BOX 9 | | | | MONTICELLO | UT | 84535 | |
| SAN JUAN COUNTY NM CLERK | PO BOX 550 | | | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY SCHOOL DISTRICT | FAO MONTEZUMA CREEK ELEMENTARY SCHOOL | PO BOX 630 | | | MONTEZUMA CREEK | UT | 84534 | |
| SAN JUAN COUNTY TREASURER | 117 SOUTH MAIN | PO BOX 817 | | | MONTICELLO | UT | 84535-0817 | |
| SAN JUAN COUNTY UTAH RECORDER | 117 S MAIN ST ROOM 103 | | | | MONTICELLO | UT | 84535 | |
| SAN JUAN COUNTY UTAH RECORDER | PO BOX 789 | | | | MONTICELLO | UT | 84535 | |
| SAN JUAN FOUNDATION | 707 WEST 500 SOUTH 58-11 | PO BOX 814 | | | BLANDING | UT | 84511 | |
| SAN JUAN SCHOOL DISTRICT | 200 NORTH MAIN STREET | | | | BLANDING | UT | 84511 | |
| SAN JUAN SCHOOL DISTRICT FOUNDATION | 200 N MAIN STREET | | | | BLANDING | UT | 84511 | |
| SAN JUAN SIGNS, INC | 736 E MAIN | | | | FARMINGTON | NM | 87401 | |
| SAN JUAN UT COUNTY OF | PO BOX 9 | | | | MONTICELLO | UT | 84535 | |
| SAN JUAN YOUTH CLUB CO-R. MANSON | 22 EAST 625 SOUTH | | | | BLANDING | UT | 84511 | |
| SANDEL BOULTON BRIGGS | C/O KRISTIE BRIGGS | 79 D ST | | | SALT LAKE CITY | UT | 84103-2638 | |
| SARAH LEE TORIVIO | BOX 625 | | | | MONTEZUMA CREEK | UT | 84534 | |
| SCADA PRODUCTIONS LLC | DBA EAGLE AUSTRALIATOMATION | 17 ROAD 350 | | | FLORA VISTA | NM | 87415 | |
| SCAT HOT WASH, INC | 433 E LAS COLINAS BLVD | STE 1200 | | | IRVING | TX | 75039 | |
| SCFM COMPRESSION SYSTEMS, INC | 3701 S MAYBELLE AVE | | | | TULSA | OK | 74107 | |
| SCHLUMBERGER | 5599 SAN FELIPE SUITE 100 | | | | HOUTON | TX | 77056-2722 | |
| SCHLUMBERGER TECH CORP | PO BOX 732149 | | | | DALLAS | TX | 75373-2149 | |
| SCHLUMBERGER TECH CORP | PO BOX 200058 | | | | HOTON | TX | 77216-0058 | |
| SCHLUMBERGER TECH CORP | PO BOX 201193 | | | | HOTON | TX | 77216-1193 | |
| SCHLUMBERGER TECHNOLOGY CORP | PO BOX 732149 | | | | DALLAS | TX | 75373-2149 | |
| SCHLUMBERGER WELL SERVICES | PO BOX 201556 | | | | HOTON | TX | 77216-1556 | |
| SCHNEIDER ELECTRIC A INC | 21418 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| SCHNEIDER ELECTRIC A INC | C/O CONTROL MICROSYSTEMS INC | 415 LEGGET DRIVE SUITE 101 | | | KANATO | ON | K2K3R1 | CANADA |
| SCHWEITZER ENGLANDINEERING LABORATORIES INC | 2350 NE HOPKINS COURT | | | | PULLMAN | WA | 99163 | |
| SCI HOT SHOT INC | PO BOX 4629 | | | | CASPER | WY | 82604 | |
| SCIENTIFIC DRILLING INT'L INC | 16701 GREENSPOINT PARK DRIVE | | | | HOTON | TX | 77060 | |
| SCOTLANDT BRADY CONSULTING LLC | 10285 PLUM RD. | | | | WATTSBURG | PA | 16442 | |
| SCOTLANDT DOUGLASS AND MCCONNICO LLP | 303 COLORADO STREET SUITE 2400 | | | | ATIN | TX | 78701 | |
| SCOTLANDT SPECIALTY GASES | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-0910 | |
| SCOTLANDT'S HOT SHOT | PO BOX 50897 | | | | CASPER | WY | 82605 | |
| SEAN MARSHALL | 9757 WIMBLEDON CT | | | | HIGHLANDS RANCH | CO | 80126 | |
| SEAN STORER | 306 A NORTH OLIVER | | | | AZTEC | NM | 87410 | |
| SEAS'NINGS, LLC | KAREN SHECK & HOLLY TATHALL | 26 SOUTH MADISON | | | CORTEZ | CO | 81321 | |
| SECOR | 17321 GROESCHKE ROAD | | | | HOTON | TX | 77084 | |
| SECURITIES EXCHANGE COMMISSION | 1961 STOUT ST | | | | DENVER | CO | 80294 | |
| SEELEY OIL CO LLC | PO BOX 9015 | | | | SALT LAKE CITY | UT | 84109 | |
| SEIDEL TECHNOLOGIES LLC | 558 CASTLE PINES PARKWAY UNIT B-4 330 | | | | CASTLE ROCK | CO | 80108 | |
| SEISMIC EXCHANGE, INC | 11050 CAPITAL PARK DR | | | | HOTON | TX | 77041 | |
| SEISMIC MICRO-TECHNOLOGY, INC | DEPT 2327 | PO BOX 122327 | | | DALLAS | TX | 75312-2327 | |
| SELECT OIL TOOLS, LLC | PO BOX 630950 | | | | HIGHLANDS RANCH | CO | 80163 | |
| SELMAN _ ASSOCIATES LLC | PO BOX 61150 | | | | MIDLAND | TX | 79711 | |
| SEN GUAN | 2580 S UNIVERSITY BLVD | #807 | | | DENVER | CO | 80210 | |
| SENERGY SOFTWARE LTD | TERNAN HOE | NORTH DEESIDE ROAD | | | BANCHORY | AberC | AB31 5YY | SCOTLAND |
| SERCEL_GRC CORP | PO BOX 974430 | | | | DALLAS | TX | 75397-4430 | |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| SHARON JAY | PO BOX 884 | | | | MONTEZUMA CREEK | UT | 84534 | |
| SHARON L WHITE | BOX 657 | | | | MONTEZUMA CREEK | UT | 84534 | |
| SHELDON I S D | 11411 C E KING PARKWAY | SUITE A | | | HOTON | TX | 77044-7192 | |
| SHELL OIL COMPANY | OIL ACCTG T&S ROOM 6P33 | PO BOX 88184 | | | DALLAS | TX | | |
| SHELLY FEHR | 4440 W 5655 S | | | | KEARNS | UT | 84118 | |
| SHERI RENEE RODEN | HOLT HOTSHOT SERVICE | PO BOX 2112 | | | ROCK SPRINGS | WY | 82902 | |
| SHERRI ROBBINS | 5606 S ODESSA ST | | | | CENTENNIAL | CO | 80015-3358 | |
| SHI INTERNATIONAL CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-3871 | |
| SHIIPROCK SUBWAY, INCORPORATED | PO BOX 3900 | | | | SHIPROCK | NM | 87420 | |
| SHILOH STEAKHOE | 5 VEACH STREET | | | | CORTEZ | CO | 81321 | |
| SHIRLEY JONES | PO BOX 398 | | | | MONTEZUMA CREEK | UT | 84534 | |
| SHORES OILFIELD EQUIPMENT INC | 11 EAST 1ST STREET | | | | EDMOND | OK | 73034 | |
| SI INTERNATIONAL, INC | PO BOX 932049 | | | | ATLANTA | GA | 31193-2701 | |
| SIE BEGAY | PO BOX 100097 | | | | ANETH | UT | 84510 | |
| SIEMENS ENERGY INC | PO BOX 121057 DEPT 1057 | | | | DALLAS | TX | 75312-1057 | |
| SIERRA CHEMICALS LC | 104 BISON TRAIL | | | | AZTEC | NM | 87410 | |
| SIGMA CUBED INC | PO BOX 123289 | | | | DALLAS | TX | 75312 | |

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIGMA THERMAL INC | 4875 DEEN ROAD | | | | MARIETTA | GA | 30066 | |
| SIGNCASTER CORPORATION | JOHNSON PLASTICS | 9240 GRAND AVE S | | | MINNEAPOLIS | MN | 55420 | |
| SILVER STAR CORPORATION | PO BOX 48 | | | | FARMINGTON | NM | 87499 | |
| SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | | | NEW YORK | NY | 10087 | |
| SITE WISE, LLC | 7000 N BROADWAY | BLDG 3, STE 306 | | | DENVER | CO | 80221 | |
| SJ MEASUREMENT LLC, INC | PO BOX 2472 | | | | BLOOMFIELD | NM | 87413 | |
| SKY UTE SAND _ GRAVEL | PO BOX 350 | | | | IGNACIO | CO | 81137 | |
| SKYHOE DENVER | 1776 BROADWAY | | | | DENVER | CO | 80203 | |
| SKYLER BRIGGS | C/O KRISTIE BRIGGS | 11568 HIDDEN VALLEY BLVD | | | SANDY | UT | 84092-5639 | |
| SLALOM | 1999 BROADWAY SUITE 2250 | | | | DENVER | CO | 80202 | |
| SLALOM, LLC DBA SLALOM CONSULTING | PO BOX 101416 | | | | PASADENA | CA | 91189-1416 | |
| SLATER CONTROLS, INC | PO BOX 61007 | | | | MIDLAND | TX | 79711 | |
| SLAUSTRALIAGH FISHING SERVICES INC | PO BOX 81566 | | | | LAFAYETTE | LA | 70598 | |
| SLAVENS INC | 237 WEST MAIN | | | | CORTEZ | CO | 81321 | |
| SLF 2016 INSTITUTIONAL HOLDINGS, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| SLK CONSULTING | 4408 RIO COLORADO RD NW | | | | AUSTRALIABUQUERQUE | NM | 87120 | |
| SLOAN BROTHERS COMPANY | 168 ARMSTRONG DRIVE | | | | FREEPORT | PA | 16229 | |
| SLR INTERNATIONAL | 22118 20TH AVE S.E. | SUITE G-202 | | | BOTHELL | WA | 98021 | |
| SMARTWIRE CORP | 4640 PECOS ST UNIT C | | | | DENVER | CO | 80211 | |
| SMI AWARDS LLC | 995 OLD POST ROAD | | | | WALDALE | MA | 02081 | |
| SMITH DETROIT DIESEL-ALLISON INC | PO BOX 27527 | | | | SALT LAKE CITY | UT | 84127 | |
| SMITH HARTVIGSEN PLLC | 175 S MAIN ST SUITE 300 | | | | SALT LAKE CITY | UT | 84111 | |
| SMITH INTERNATIONAL INC | PO BOX 732136 | | | | DALLAS | TX | 75373-2136 | |
| SMITH SCHELLENBERGER & SALAZAR LLC | 14694 ORCHARD PARKWAY SUITE 210 | | | | WESTMINSTER | CO | 80023 | |
| SMITHCO ENGLANDINEERING INC | DEPT #215 | | | | TULSA | OK | 74182 | |
| SNELL AND WILMER, L L P | 15 WEST SOUTH TEMPLE, STE 1200 | | | | SALT LAKE CITY | UT | 84101 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | PO BOX 791139 | | | | BALTIMORE | MD | 21279-1139 | |
| SOCIETY OF PETROLEUM ENGLANDINEERS | 222 PALISADES CREEK DRIVE | | | | RICHARDSON | TX | 75080 | |
| SOLAR VISION INC | 6025 E 76TH AVE UNIT H | | | | COMMERCE CITY | CO | 80022 | |
| SOLARWINDS WORLDWIDE, LLC | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| SOLIUM CAPITAL LLC | 222 SOUTH MILL AVENUE SUITE 424 | | | | TEMPE | AZ | 85281 | |
| SOLOMON CORPORATION | 103 WEST MAIN STREET | PO BOX 245 | | | SOLOMON | KS | 67480 | |
| SONDEREGGER INC | PO BOX 713 | | | | MONTICELLO | UT | 84535 | |
| SONJA V MCCORMICK | 1481 SOUTH PRESTON STREET | | | | SALT LAKE CITY | UT | 84108 | |
| SONSTHAGEN DESIGN | 3961-B S CARSON STREET | | | | AUSTRALIARORA | CO | 80014 | |
| SOPHINA ROSE SILAS | PO BOX 737 | | | | MONTEZUMA CREEK | UT | 84534 | |
| SOURCE MANAGEMENT, INC | 13350 WEST 43RD DRIVE | | | | WHEAT RIDGE | CO | 80403 | |
| SOUTHEAST WYOMING OIL SPILL ASS | PO BOX 510 | | | | EVANSVILLE | WY | 82636 | |
| SOUTHERN CALIFORNIA VALVE, INC | 13903 MARYTON AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| SOUTHERN FLOW COMPANIES, INC | PO BOX 51475 | | | | LAFAYETTE | LA | 70505-1475 | |
| SOUTHERN OILFIELD SERVICES | PO BOX 691247 | | | | HOTON | TX | 77269-1247 | |
| SOUTHWEST BIT _ TOOL, INC | PO BOX 170 | | | | FARMINGTON | NM | 87499 | |
| SOUTHWEST COLORADO APPRAISALS INC | PO BOX 1061 | | | | DOLORES | CO | 81323 | |
| SOUTHWEST CONNECTION CALL CENTER | 12 MERRIMACK ST | | | | CONCORD | NH | 03301 | |
| SOUTHWEST CONNECTION CALL CNTR | 12 MERRIMACK ST | | | | CONCORD | NH | 03301 | |
| SOUTHWEST DESIGNS | 43 N MAPLE | | | | CORTEZ | CO | 81321 | |
| SOUTHWEST INDIAN RODEO ASSOC | 35375 N ANNS WAY | | | | QUEEN CREEK | AZ | 85142 | |
| SOUTHWEST POWER TOOLS, INC | 2029 SAN JUAN BLVD | | | | FARMINGTON | NM | 87401 | |
| SOUTHWEST PRINTING | 113 E MAIN STREET | | | | CORTEZ | CO | 81321 | |
| SOUTHWEST SEED, INC | 13260 COUNTY ROAD 29 | | | | DOLORES | CO | 81323 | |
| SOUTHWEST WEED CONTROL | EDWARD L LEWIS | PO BOX 182 | | | CORTEZ | CO | 81321 | |
| SOUTHWESTERN WIRELESS | PO BOX 2528 | | | | ROSWELL | NM | 88202 | |
| SPARTA CHEM INC | PO BOX 462 | | | | ELMWOOD PARK | NJ | 07407 | |
| SPATIAL ENERGY LLC | 1881 9TH STREET SUITE 303 | | | | BOULDER | CO | 80302 | |
| SPE, DENVER SECTION | ATN DARIEN O'BRIEN, FOREST OIL | 707 17TH STREET #3600 | | | DENVER | CO | 80202 | |
| SPECIAL COUNSEL INC | PO BOX 1024140 | | | | ATLANTA | GA | 30368 | |
| SPECIALTY BANDING SERVICES | 37775 HWY 160 | | | | MANCOS | CO | 81328 | |
| SPECIALTY INCENTIVE INC | 5475 E EVANS AVE | | | | DENVER | CO | 80222 | |
| SPECIALTY INCENTIVES INC | 5475 E EVANS AVENUE | | | | DENVER | CO | 80222 | |
| SPECIALTY LOAN FUND - CX, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| SPECIALTY LOAN FUND 2016, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| SPECIALTY LOAN FUND 2016-L, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| SPECIALTY LOAN ONTARIO FUND 2016, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| SPECIALTY LOAN VG FUND, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| SPECTRUM TRACER SERVICES LLC | PO BOX 733849 | | | | DALLAS | TX | 75373 | |
| SPEEDY MESSENGLANDER AND DELIVERY SERVICE | PO BOX 34964 | | | | PHOENIX | AZ | 85067 | |
| SPENCER CONSULTING | BILL G SPENCER | 201 S LAKELINE BLVD SUITE 303 | | | CEDAR PARK | TX | 78612 | |
| SPENCER TODACHENE | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| SPENCER TODECHENE | PO BOX 846 | | | | ANETH | UT | 84510 | |
| SPICER WIRELINE SERVICES, INC | 7778 SOUTH UNION AVE | | | | BAKERSFIELD | CA | 93307 | |
| SPORT ENVIRONMENTAL SERVICES PLLC | 502 NORTH BIG SPRINGS STREET | | | | MIDLAND | TX | 79701 | |
| SPOTLIGHT INC | 7935 E PRENTICE AVE SUITE 107 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| SPRINT | PO BOX 79357 | | | | CITY OF INDTRY | CA | 91716-9357 | |
| SPRINT COMMUNICATIONS COMPANY | PO BOX 219100 | | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT COMMUNICATIONS LP | PO BOX 219623 | | | | KANSAS CITY | MO | 64121-9623 | |
| SPROULE ASSOCIATES INC | LESLIE O'CONNOR | 1675 BROADWAY, SUITE 1130 | | | DENVER | CO | 80202 | |

STRETTO

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPX COOLING TECHNOLOGIES INC | PO BOX 99038 | | | | CHICAGO | IL | 60693 | |
| SRH PARTNERSHIP | PO BOX 236 | | | | FLORA VISTA | NM | 87415 | |
| ST OF WY - BOARD OF LAND COMM | 122 W 25TH ST, 3 WEST | | | | CHEYENNE | WY | 82002-0600 | |
| STACI BURRESS | 13785 CO-145 | | | | DOLORES | CO | 81323 | |
| STACKMATCH FLARE IGNITION, INC | 620 HAGGARD STREET, SUITE 610 | | | | PLANO | TX | 75074 | |
| STAFF TESTING INC | PO BOX 802 | | | | ROCKLIN | CA | 95677 | |
| STALLION ROCKIES, LTD | STALLION OILFIELD SERVICES | PO BOX 4346 | DEPT 2112 | | HOTON | TX | 77210-4346 | |
| STAN NICKEL | 11101 SUNDANCE DRIVE | | | | YUKON | OK | 73099 | |
| STANCIL PROPERTY TAX LLC | 400 E LAS COLINAS BLVD SUITE 700 | | | | IRVING | TX | 75039 | |
| STANDARD _ POOR'S FIN SVCS | (CIP) | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| STANDARD INDTRIAL STRUCTURES CORPORATION (SISCORP) | 2665 WESTHOLLOW DRIVE | | | | HOTON | TX | 77082-1846 | |
| STANDARD PARKING, INC | TREMONT | PO BOX 790402 | | | ST LOUIS | MO | 63179 | |
| STANDARD PARKING, INC | WTC | 8037 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| STANDBY SAFETY SERVICES INC | 115 S 200 EAST | | | | BLANDING | UT | 81321-1749 | |
| STANFORD JONES | JONESY WELDING | PO BOX 233 | | | BLANDING | UT | 84511 | |
| STANFORD UNIVERSITY | C/O CASHIERS OFFICE | 459 LAGUNITA DRIVE SUITE 7 | | | STANFORD | CA | 94305 | |
| STANLEY ELECTRIC LLC | 10964 ROAD 26, STE 100 | | | | CORTEZ | CO | 81321 | |
| STANLEY JOHN | PO BOX 767 | | | | MONTEZUMA CREEK | UT | 84534 | |
| STANLEY SAM | PO BOX 115 | | | | MONTEZUMA CREEK | UT | 84534 | |
| STANLEY SAM | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| STATE OF ALABAMA TREASURER'S OFFICE | PO BOX 302520 | | | | MONTGOMERY | AL | 36130 | |
| STATE OF COLORADO | 1560 BROADWAY-SUITE 1350 | | | | DENVER | CO | 80202 | |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEV | PO BOX 059 | | | TRENTON | NJ | 08625-0059 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY DIV OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 642 | | | TRENTON | NJ | 08646-0642 | |
| STATE OF UT TRT LANDS ADMIN | 675 E 500 S STE 500 | | | | SALT LAKE CITY | UT | 84102-2818 | |
| STATE OF UTAH | SCHOOL & INSTITUTIONAL TRT LANDS ADMINISTRATION | 675 E 500 S STE 500 | | | SALT LAKE CITY | UT | 84102-2818 | |
| STATE OF UTAH | LABOR COMMISSION SAFETY DIVISION | 160 EAST 300 SOUTH | 3RD FLOOR | | SALT LAKE CITY | UT | 84114-6620 | |
| STATE OF UTAH - SCHOOL AND INSTITUTIONAL LANDS TRT ADMINISTRATION | 1165 SOUTH HWY 191 | Suite 5 | | | MOAB | UT | 84532-3062 | |
| STATE OF UTAH - SCHOOL AND INSTITUTIONAL LANDS TRT ADMINISTRATION | 675 EAST 500 SOUTH, SUITE 500 | | | | SALT LAKE CITY | UT | 84102 | |
| STATE OF WY - DEPT OF WORKFORCE SVS | DIVISION OF WORKER'S COMP EMP SERVICES | PO BOX 20006 | | | CHEYENNE | WY | 82003 | |
| STATE OF WY - DEPT OF WORKFORCE SVS | THE DIVISION OF WORKERS COMPENSATION | 1510 EAST PERSHING BOULEVARD | | | CHEYNNE | WY | 82002 | |
| STATEMENT OF INFORMATION UNIT | CALIFORNIA SECRETARY OF STATE | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| STEALTHBITS TECHOLOGIES, INC | 200 CENTRAL AVENUE | | | | HAWTHORNE | NJ | 07506 | |
| STEEL SOLUTIONS LLC | PO BOX 685 | | | | CORTEZ | CO | 81321 | |
| STEELCON INCORPORATED | 668 NORTH 7TH AVENUE | | | | BRIGHTON | CO | 80601 | |
| STELLA C LEE | PO BOX 504 | | | | MONTEZUMA CREEK | UT | 84534 | |
| STELLA PRETTYBOY | BOX 319 | | | | MONTEZUMA CREEK | UT | 84534 | |
| STELLAR RECRUITMENT LLC | 1600 STOUT ST STE 1350 | | | | DENVER | CO | 80202 | |
| STEPHANIE M. DAVIS | 3973 ELDORADO PLACE | | | | DENVER | CO | 80236 | |
| STEPHEN DALE FRANSE | 723 TAVENDER RD NW | | | | CALGARY | AB | T2K 3M5 | CANADA |
| STEPHEN E MALKEWICZ | 5476 S INDEPENDENCE ST | | | | LITTLETON | CO | 80123 | |
| STEPHEN F MECHAM LAW PLLC | 1180 1ST AVENUE | | | | SALT LAKE CITY | UT | 84103 | |
| STEPHENS INC | 111 CENTER STREET | SUITE 400 | | | LITTLE ROCK | AR | 72201 | |
| STERLING SEISMIC & RESERVOIR SER | 8020 SHAFFER PKWY, SUITE 100 | | | | LITTLETON | CO | 80127 | |
| STETTNER MILLER PC | INDEPENDENCE PLAZA | 1050 17TH STREET, SUITE 1700 | | | DENVER | CO | 80265-2077 | |
| STEVE HOPPE | 16051-B DEER RIDGE DRIVE | | | | MORRISON | CO | 80465 | |
| STEVE KEETCH MOTORS, INC | 127 NORTH BROADWAY | | | | CORTEZ | CO | 81321 | |
| STEVEN FEHR | 2109 PORT ANTONIO CT | | | | N LAS VEGAS | NV | 89031 | |
| STONE ENERGYE 01941/00562 | PO BOX 52807 | | | | LAFAYETTE | LA | 70505 | |
| STONE TRUCKING LLC | DEPT 1605 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1605 | |
| STONEBRIDGE CONSULTING LLC | PO BOX 843250 | | | | KANSAS CITY | MO | 64184 | |
| STORBECK CONSULTING, INC | PO BOX 8745 | | | | MIDLAND | TX | 79708-8745 | |
| STORK METALLURGICAL | CONSULTANT | PO BOX 88046 | | | HOTON | TX | 77288-0046 | |
| STORK TESTING _ METALLURGICAL CONSULTING INC | PO BOX 841774 | | | | DALLAS | TX | 75284-1774 | |
| STOTZ EQUIPMENT | PO BOX H | | | | CORTEZ | CO | 81321 | |
| STOUT RISI ROSS INC | PO BOX 71770 | | | | CHICAGO | IL | 60694 | |
| STRATEGIC MAINTENANCE SOLUTION | 90 BRIDGE STREET, STE 400 | | | | WESTBROOK | ME | 04092 | |
| STREAMLINE CTOM COATINGS | WHITAKER AND SONS LLC | CORTEZ INDTRIAL PARK | 1780 SAGEBRH CIR | | CORTEZ | CO | 81321 | |
| STREAMWORKS INC | STREAMWORKS PRODUCTS GROUP INC | 614 WILSHIRE AVENUE | | | STOCKTON | CA | 95203 | |
| STRINGER TRANSPORTS | PO BOX 722106 | | | | NORMAN | OK | 73070 | |
| STS OPERATING INC DBA | SUNSOURCE | PO BOX 200794 | | | DALLAS | TX | 75320-0794 | |
| STV/GWD | 621 17TH STREET SUITE 1200 | | | | DENVER | CO | 80293 | |
| SUCCESS RESOURCES UNLIMITED INC | DBA GET CONNETED EVENTS | PO BOX 1132 | | | ARVADA | CO | 80001 | |
| SULLIVAN AND SONS, INC. | POB 1706 | | | | HAUSTRALIAGHTON | LA | 71037 | |
| SULTAN OILFIELD SALES _ SERVICE INC | 2529 CORTE PALOS SE | | | | RIO RANCHO | NM | 67124 | |
| SULZER EMS INC | PO BOX 749853 | | | | LOS ANGELES | CA | 90074-9853 | |
| SULZER PUMPS () INC | PO BOX 404609 | | | | ATLANTA | GA | 30384-4609 | |
| SUMMIT ELECTRIC SUPPLY, INC | PO BOX 848345 | | | | DALLAS | TX | 75284-8345 | |
| SUMMIT LABORATORIES INC | 3955 FOREST STREET | | | | DENVER | CO | 80207-1122 | |
| SUMMIT RISER SYSTEMS INC | 17981 SKYPARK CIRCLE SUITE H | | | | IRVINE | CA | 92614 | |
| SUN OFFICE PRODUCTS | 7347 S REVERE PKWY | BLDG B S200 | | | CENTENNIAL | CO | 80012 | |
| SUNDANCE BEAR COMPUTER | PO BOX 1045 | 38890 HWY 184 | | | MANCOS | CO | 81328 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNRISE TRUCKING, INC | 2932 PHEASANT DRIVE | | | | CASPER | WY | 82604 | |
| SUPERIOR AUSTRALIATO SUPPLY, INC | PO BOX 527 | | | | CORTEZ | CO | 81321 | |
| SUPERIOR CORROSION CONTROL CORP | 11390 EAST WAGON TRAIL ROAD | | | | EVANSVILLE | WY | 82636 | |
| SUPERIOR LAMP INC | PO BOX 566 | | | | MOORHEAD | MN | 56561-0566 | |
| SUPERIOR WELL SERVICE | PO BOX 975682 | | | | DALLAS | TX | 75397-5682 | |
| SUPERNATURAL LLC | 27033 ROAD T.5 | | | | DOLORES | CO | 71323 | |
| SUPEROD | 3408 E 11TH PL EXT | | | | BIG SPRING | TX | 79720 | |
| SUPPORTEK INC | PO BOX 17214 | | | | DENVER | CO | 80217 | |
| SURAYA LOUISE MITCHELL | PO BOX 93 | | | | BLUFF | UT | 84512 | |
| SURE THING ENTERTAINMENT | 1940 S BROADWAY ST | | | | DENVER | CO | 80210 | |
| SURVIVAL OF THE FIRST VOICES | PO BOX 185 | | | | FRUITLAND | NM | 87416 | |
| SWAGELOK WEST TEXAS | C/O OKLAHOMA FLUID SOLUTIONS | PO BOX 472087 | | | TULSA | OK | 74147 | |
| SWCA ENVIRONMENTAL CONSULTANTS | 20 E THOMAS RD, STE 1700 | | | | PHOENIX | AZ | 85012 | |
| SWCA, INC | 5647 JEFFERSON ST. NE | | | | ALBUQUERQUE | NM | 87122 | |
| SWCA. INC | 1700 LINCOLN STREET | Ste. 2550 | | | DENVER | CO | 80203 | |
| SWISS CAPITAL HPS PRIVATE DEBT FUND, L.P. | 40 WEST 57TH STREET, 33RD FLOOR | | | | NEW YORK | NY | 10019 | |
| SYNERGY OFFSHORE LLC | 9821 KATY FREEWAY, SUITE 805 | | | | HOTON | TX | 77024 | |
| SYNERGY OIL & GAS, LP | 9821 KATY FREEWAY SUITE 850 | | | | HOTON | TX | 77024 | |
| SYSAID TECHNOLOGIES LTD | BANK LEUMI A | PALO ALTO BRANCH | 2000 UNIVERSITY AVENUE SUITE 605 | | PALO ALTO | CA | 94303 | |
| SYSTEMS COMMUNICATION CORP | 1275 EAST 335 SOUTH | PO BOX 1470 | | | VERNAL | UT | 84078 | |
| SYSTEMS MEASUREMENT SERV, INC | PO BOX 29680 | | | | PHOENIX | AZ | 85038-9680 | |
| SYSTEMS MEASUREMENT SVCS, LP | 7748 DOWNING AVENUE | | | | BAKERSFIELD | CA | 93308 | |
| T _ D SERVICES | 724 MISSISSIPPI DRIVE | | | | BAYFIELD | CO | 81122 | |
| T _ R TRUCKING, INC | 712 FORD STREET | | | | AZTEC | NM | 87410 | |
| T C CRAIGHEAD & COMPANY | PO BOX 576 | | | | ARDMORE | OK | 73402-0576 | |
| TALON AUSTRALIATOMATION SERVICES CO | TALON AUSTRALIATOMATION | 10 TOWN PLAZA | BOX 290 | | DURANGO | CO | 81301 | |
| TAMI DENETSO-LEE AND | RSELL A. SACKS | 3301-R COORS BLVD NW | | | ALBUQUERQUE | NM | 87130 | |
| TANNER AUSTRALIATO GLASS | 613 E MURRAY DRIVE | | | | FARMINGTON | NM | 87401 | |
| TARGET RENTAL | 28202 HWY 160 EAST | | | | DURANGO | CO | 81303 | |
| TARK ENTERPRISES LLC | 27033 ROAD T.5 | | | | DELORES | CO | 81323 | |
| TAVRIDA ELECTRIC NORTH AMERICA | 1105 CLIVEDEN AVENUE | | | | DELTA | BC | V3M 6G9 | CANADA |
| TAYLOR FORGE ENGLANDINEERED SYSTEM | 208 N IRON ST | | | | PAOLA | KS | 66071 | |
| TCA RESERVOIR ENGLANDINEERING, INC | 101 COUNTY ROAD 202 | | | | DURANGO | CO | 81301 | |
| TDW SERVICES, INC. | 6801 S. 65TH WEST AVE | | | | TULSA | OK | 74131-244 | |
| TEAM INDTRIAL SERVICES INC | PO BOX 842233 | | | | DALLAS | TX | 75284 | |
| TECHCORR A MANAGEMENT LLC | PO BOX 1759 | | | | HOTON | TX | 77251-1759 | |
| TECHLINE INC | PO BOX 674005 | | | | DALLAS | TX | 75267-4005 | |
| TECO-WESTINGHOE MOTOR COMP | PO BOX 203073 | | | | HOTON | TX | 77216-3073 | |
| TED GAWLOSKI | C/O RESOLUTE | 4000 N BIG SPRING SUITE 500 | | | MIDLAND | TX | 79705 | |
| TEEM TECHNOLOGIES INC | 224 SOUTH 200 WEST | SUITE 100 | | | SALT LAKE CITY | UT | 84101 | |
| TEFTELLER, INC | PO BOX 1198 | | | | FARMINGTON | NM | 87499 | |
| TEGRE CORPORATION | 1199 MAIN AVENUE SUITE 210 | | | | DURANGO | CO | 81301 | |
| TEJAS TRANSPORT COMPANY LLC | PO BOX 10427 | | | | CORP CHRISTI | TX | 78460 | |
| TELERIK INC | 201 JONES RD 1ST FLOOR | | | | WALTHAM | MA | 02451 | |
| TELOS AERIAL IMAGING | 1700 LINCOLN SREET | SUITE #3030 | | | DENVER | CO | 80203 | |
| TERRA GUIDANCE LLC | 1298 O ROAD | | | | LOMA | CO | 81524 | |
| TERRACOSM SOFTWARE LLC | 1007 OGDEN ST | | | | DENVER | CO | 80218 | |
| TERRADIS LLC | 2385 S LIPAN ST | | | | DENVER | CO | 80223 | |
| TERRANCE LEE | BOX 614 | | | | MONTEZUMA CREEK | UT | 84534 | |
| TERRANCE T LEE | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| TERRANCE TOM | DBA DINEH DESIGNS | PO BOX 145 | | | BLANDING | UT | 84511 | |
| TERRY BUNNY | PO BOX 382 | | | | ROCK POINT | AZ | 86545 | |
| TERRY PELT | PO BOX 1496 | | | | KAYANTA | AZ | 86033 | |
| TESSCO INCORPORATED | PO BOX 102885 | | | | ATLANTA | GA | 30368 | |
| TETON ENERGY CONSULTING, LLC | PO BOX 937 | | | | AZTEC | NM | 87410 | |
| TEXAS NEW MEXICO NEWSPAPERS | PO BOX 677890 | | | | DALLAS | TX | 75267-7890 | |
| TEXAS REFRESHMENT CORP | PO BOX 50128 | | | | MIDLAND | TX | 79710-0128 | |
| TEXAS RESINS CORPORATION | 1400 S SHERMAN #118 | | | | RICHARDSON | TX | 75081 | |
| TEXAS TECH UNIVERSITY | BOX 45011 | | | | LUBBOCK | TX | 79409 | |
| TGR LOGISTICS INC | DBA TGR TRANSPORT | 10130 SE BRITTANY CT | | | CLACKAMAS | OR | 97015 | |
| THE CAVINS CORPORATION | 1800 BERING DR SUITE 825 | | | | HOTON | TX | 77057 | |
| THE CEDRA CORPORATION | 151 SULLY'S TRAIL SUITE 6 | | | | PITTSFORD | NY | 14534 | |
| THE CERTEX COMPANY | 7086 S REVERE PARKWAY | | | | CENTENNIAL | CO | 80112 | |
| THE CONFERENCE GROUP LLC | 254 CHAPMAN ROAD | TOPKIS BUILDING SUITE 200 | | | NEWARK | DE | 19702 | |
| THE CORPORATE DELI | 518 17TH STREET SUITE 103 | | | | DENVER | CO | 80202 | |
| THE DURANGO HERALD INC | COMBINED PROCESSING CENTER | P O DRAWER A | | | DURANGO | CO | 81302 | |
| THE GRAPHIC DESIGNER | 4002 E MAIN | | | | FARMINGTON | NM | 87402 | |
| THE HILGEMAN GROUP INC | 811 E 5TH STREET | | | | FERDINAND | IN | 47232 | |
| THE LAKESHORE COMPANIES | 1 NORTH FRANKLIN STREET SUITE 950 | | | | CHICAGO | IL | 60606 | |
| THE LINCOLN NATIONAL INSURANCE COMP | P.O.BOX 0821 | | | | CAROL STREAM | IL | 60132-0821 | |
| THE LOYND-WILDER TRT | THOMAS L LOYND TRTEE | 1155 FILBERT ST NO 302 | | | SAN FRANCISCO | CA | 94109 | |
| THE NAVAJO NATION | PO BOX 52543 | | | | PHOENIX | AZ | 85072 | |
| THE SPARE RIB B B Q CO , INC | 1700 E MAIN | | | | FARMINGTON | NM | 87401 | |
| THE SUBSURFACE LIBRARY LTD | PO BOX 2538 | | | | MIDLAND | TX | 79702 | |
| THE TINT SHOP | 755 S MILLER | | | | FARMINGTON | NM | 87401 | |
| THE ULTIMATE SOFTWARE GRP INC | PO BOX 930953 | | | | ATLANTA | GA | 31193-0953 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE UNIVERSITY CLUB | 1673 SHERMAN STREET | | | | DENVER | CO | 80203 | |
| THE UNIVERSITY OF TEXAS | BUREAUSTRALIA OF ECONOMIC GEOLOGY | UNIVERSITY STATION BOX X | | | AUSTIN | TX | 78713-8924 | |
| THE WHITNEY SMITH COMPANY INC | 301 COMMERCE ST SUITE 1950 | | | | FT WORTH | TX | 76102 | |
| THE WIRELINE GROUP LLC | 11700 KATY FREEWAY SUITE 330 | | | | HOTON | TX | 77079 | |
| THE WYOMING BOARD OF REGISTRATION FOR PROFESSIONAL ENGLANDINEERS | 6920 YELLOWTAIL RD SUITE 100 | | | | CHEYNNE | WY | 82002 | |
| THELMA DEE | PO BOX 5 | | | | ANETH | UT | 84510 | |
| THEODORE GAZULIS | 80 E SIR FRANCIS DRAKE BLVD | SUITE 2-C | | | LARKSPUR | CA | 94939 | |
| THETA ENTERPRISES INC | BANK OF OKLAHOMA | DEPARTMENT 2445 | | | TULSA | OK | 74182 | |
| THETA OILFIELD SERVICES | PO BOX 731948 | | | | DALLAS | TX | 75373 | |
| THOMAS AUSTRALIATOMATION LLC | 33 ROAD 6050 | | | | FARMINGTON | NM | 87401 | |
| THOMAS CHARLES | PO BOX 463 | | | | MANYFARMS | AZ | 86538 | |
| THOMAS HOLLY | PO BOX 187 | | | | MONTEZUMA CREEK | UT | 84534 | |
| THOMAS J MAHAL | 10704 W 85TH PL | | | | ARVADA | CO | 80005 | |
| THOMAS KEE | PO BOX 1598 | | | | CHINLE | AZ | 56503 | |
| THOMAS O HICKS, JR | 2200 ROSS AVENUE SUITE 5000 | | | | DALLAS | TX | 75201 | |
| THOMAS P KEEL | 5519 HITCHER BEND | | | | ATIN | TX | 78749 | |
| THOMPSON _ KNIGHT LLP | PO BOX 660684 | | | | DALLAS | TX | 75266 | |
| THOMPSON TSOSIE | PO BOX 321 | | | | BLUFF | UT | 84512 | |
| THOMPSON WRIGHT LLC | 1010 10TH ST | | | | GOLDEN | CO | 80401 | |
| THREE RIVERS TRUCKING INC | PO BOX 2728 | | | | FARMINGTON | NM | 87499 | |
| TIBCO SOFTWARE INC | LOCKBOX 7514 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7514 | |
| TIERNEY TABAHA | 22 ROAD 6333 | | | | KIRTLAND | NM | 87417 | |
| TIERRA CORROSION CONTROL | 1608 SCHOFIELD LANE | | | | FARMINGTON | NM | 87401 | |
| TIGER INDTRIES INC | PO BOX 41304 | | | | HOTON | TX | 77241-1304 | |
| TIMKEN MOTOR _ CRANES SERVICES LLC | DEPT 1234 | PO BOX 121234 | | | DALLAS | TX | 75312 | |
| TIMOTHY J SMITH | 11203 HARTLAND ST | | | | BAKERSFIELD | CA | 93312 | |
| TIMOTHY MERRITT | PO BOX 275 | | | | MONTEZUMA CREEK | UT | 84534 | |
| TIMOTHY MERRITT | PO BOX 410 | | | | MONTEZUMA CREEK | UT | 84534 | |
| TIORCO, INC | 2422 SO TRENTON WAY, UNIT H | | | | DENVER | CO | 80231 | |
| TIW CORPORATION | PO BOX 4346, DEPT 679 | | | | HOTON | TX | 77210-4346 | |
| TOC - ROCKY MOUNTAINS INC | PO BOX 1036 | | | | WARRENVILLE | IL | 60555-1036 | |
| TOD BENTON | 2702 MAJESTY ROW | | | | THE WOODLANDS | TX | 77380 | |
| TODACHINNIE MARY | PO BOX 9000 | | | | WINDOW ROCK | AZ | 86515 | |
| TOM E WHITE | 409 COUNTYVIEW DR | | | | MILL VALLEY | CA | 94941-4089 | |
| TOM F JONES | PO BOX 1481 | | | | SHIPROCK | NM | 87420 | |
| TOM GROWNEY EQUIPMENT, INC | 2301 CANADADELARIA ROAD N E | PO BOX 6157 | | | ALBUQUERQUE | NM | 87197-6157 | |
| TOM KEE YELLOWMAN SR | PO BOX 163 | | | | MONTEZUMA CREEK | UT | 84534 | |
| TONI ROSE CLAW | PO BOX 269 | | | | MONTEZUMA CREEK | UT | 84534 | |
| TONY ASPROMONTE | PO BOX 102 | | | | MANCOS | CO | 81328 | |
| TONY R BROOKE | TONY'S HOT SHOT | PO BOX 357 | | | FARMINGTON | NM | 87499 | |
| TOOLPHERS SUPPLY CO | PO BOX 1714 | | | | CASPER | WY | 82602 | |
| TOP GUN RECRUITING PARTNERS | 2750 S SHOSHONE SUITE 325 | | | | ENGLANDLEWOOD | CO | 80110 | |
| TOP LINE FLOORS INC | 112 S MARKET STREET | | | | CORTEZ | CO | 81321 | |
| TOP LINE INSTALLERS, INC | 13088 ROAD 23 | | | | CORTEZ | CO | 81321 | |
| TOPPAN VINTAGE INC | 747 3RD AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10017 | |
| TOPPS WELL SERVICE INC | PO BOX 461 | | | | MONTEZUMA CREEK | UT | 84534 | |
| TORNADO COMBTION TECHNOLOGIES INC | 5605 - 48TH STREET | | | | CALGARY | AB | T2C 4X8 | CANADA |
| TOSHIBA INTL | 13131 W LITTLE YORK RD | | | | HOTON | TX | 77041 | |
| TOSHIBA INTL CORP | PO BOX 91310 | | | | CHICAGO | IL | 60693-1310 | |
| TOTAH RENTAL _ EQUIP CO IN | PO BOX 478 | | | | AZTEC | NM | 87410-0100 | |
| TOTEM CONSTRUCTION CO | P. O. BOX 2594 | | | | CASPER | WY | 82602 | |
| TOWERING HOE EVENT SERVICES, LLC | BOX 4006 | | | | YATAHEY | NM | 87375 | |
| TPS LLC | PO BOX 841321 | | | | DALLAS | TX | 75284-1321 | |
| TRACER CONSTRUCTION COMPANY | PO BOX 973519 | | | | DALLAS | TX | 75397-3519 | |
| TRACI REDMAN | 2205 S SHERMAN ST. | | | | DENVER | CO | 80210 | |
| TRACI WIEDEMAN | 8609 W 17TH STREET DRIVE | | | | GREELEY | CO | 80634 | |
| TRACIE BOLLIG | 11367 BURNING TREE DRIVE | | | | MONTGOMERY | TX | 77356 | |
| TRANSZAP, INC | PO BOX 44428 | | | | DENVER | CO | 80201 | |
| TRANTER INC | DEPT 3275 | PO BOX 123275 | | | DALLAS | TX | 75312-3275 | |
| TRC SERVICES OF TEXAS | 8505 TECHNOLOGY FOREST PL S-702 | | | | THE WOODLANDS | TX | 77381 | |
| TREMCO TRUCK AND TRAILER LP | PO BOX 10366 | | | | MIDLAND | TX | 79702 | |
| TRENWA INC | 1419 ALEXANDRIA PIKE | | | | FORT THOMAS | KY | 41075 | |
| TRE'VON EVAN JOHNSON | 1878 W ROBINSON ST | | | | NORMAN | OK | 73069 | |
| TREX INC | 6870 HINSON STREET | | | | LAS VEGAS | NV | 89118 | |
| TRI ENERGY SERVICES, INC | PO BOX 954 | | | | FLORA VISTA | NM | 87415 | |
| TRIAD WESTERN CONSTRUCTORS INC | 512 NORTH BROADWAY | | | | CORTEZ | CO | 81321 | |
| TRICERAT, INC | 10320 LITTLE PATUXENT PARKWAY | SUITE 200 | | | COLUMBIA | MD | 21044 | |
| TRICON GEOPHYSICS, INC | 475 17TH STREET, STE 600 | | | | DENVER | CO | 80202 | |
| TRICOUNTY FLOORS | 1180 HOLM ROAD #E | | | | PETALUMA | CA | 94954 | |
| TRIGON EPC, LLC | PO BOX 151 | | | | DURANGO | CO | 81302-0151 | |
| TRI-HURST CONSTRUCTION | 337 W 300 SOUTH | | | | BLANDING | UT | 84511 | |
| TRIPLE J SERVICES INC | PO BOX 1937 | | | | VERNAL | UT | 84078 | |
| TRIPLE O SLABBING, INC | 2830 W 9TH AVE | | | | DENVER | CO | 80204 | |
| TRIPLE S TRUCKING CO , INC | PO BOX 100 | | | | AZTEC | NM | 87410 | |
| TRIPPLE R TRANSPORT, LLC | PO BOX 1689 | | | | CORTEZ | CO | 81321 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TROY BEGAY | PO BOX 1611 | | | | WATERFLOW | NM | 87421 | |
| TRUCK TREATS _ AUSTRALIATO ACCESS | 2015 SAN JUAN BLVD | | | | FARMINGTON | NM | 87499 | |
| TRUTH SADDLERY LLC | 1996 S VALLEY DR STE A | | | | LAS CRUCES | NM | 88005-3121 | |
| TU _ FRUM, INC | PO BOX 146 | | | | LAPOINT | UT | 84039 | |
| TUBA CITY CHAPTER | PO BOX 727 | | | | TUBA CITY | AZ | 86045 | |
| TUBOSCOPE | 2835 HOLMES RD | PO BOX 808 | | | HOTON | TX | 77001 | |
| TUBOSCOPE A DIVISION OF VARCO LP | PO BOX 2129 | | | | HOTON | TX | 77252-2129 | |
| TUBULAR TRANSPORTATION, INC | 610 25 ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| TUCKER TRANSPORTATION INC | 23156 ROAD N | | | | CORTEZ | CO | 81321 | |
| TULSA INSPECTION RESOURCES INC | 4111 S DARLINGTON SUITE 1000 | | | | TULSA | OK | 74135-6380 | |
| TULSA SECTIONS INCORPORATED | 25988 EAST 118TH STREET SOUTH | | | | COWETA | OK | 74429 | |
| TURBOCARE GENERATOR SVCS, INC | 1113 CAMINA ENTRADA | | | | FARMINGTON | NM | 87401 | |
| TW TELECOM | PO BOX 910182 | | | | DENVER | CO | 80291 | |
| TWIN EAGLE CONSULTING, LLC | 27225 COUNTY ROAD 77 | | | | LAKE GEORGE | CO | 80827 | |
| TWIN ROCKS CAFE, INC | 913 E NAVAJO TWINS DRIVE | PO BOX 330 | | | BLUIFF | UT | 84512-0330 | |
| TWO IRONS ENERGY, INC | 10140 W 73RD PL | | | | ARVADA | CO | 80005 | |
| TY SANDOVAL | PO BOX 349 | | | | MONTEZUMA | UT | 84534 | |
| TYONEK CONTRACTORS LLC | 1689 C STREET SUITE 219 | | | | ANCHORAGE | AK | 99501 | |
| U S BANCORP EQUIPMENT FINANCE INC | ATTN: MARVY COMIA | 13010 SW 68TH PARKWAY STE 100 | | | PORTLAND | OR | 97223 | |
| U S BANK | CM-9690 | | | | ST. PAUSTRALIAL | MN | 55170-9690 | |
| U S BANK CORPORATE TRT SERVICES | CM 9690 | PO BOX 70870 | | | ST PAUSTRALIAL | MN | 55170-9690 | |
| U S BANK TREASURY DIVISION | MARK THOMPSON | 918 17TH ST | 3RD FLOOR | | DENVER | CO | 80202 | |
| U W FREIGHT LINE INC | 2818 W PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVE | | | | ST. PAUSTRALIAL | MN | 55107-2292 | |
| UEC, LLC | 9461 WILLOW COURT | | | | HENDERSON | CO | 80640 | |
| UECOMPRESSION | PO BOX 5101 | | | | DENVER | CO | 80217-5101 | |
| UELS,LLC | 85 SOUTH 200 EAST | | | | VERNAL | UT | 84078 | |
| ULTERRA DRILLING TECHNOLOGIES | PO BOX 844488 | | | | DALLAS | TX | 75284-4488 | |
| ULTRA PREMIUM OILFIELD SER LTD | PO BOX 202200 | | | | DALLAS | TX | 75320-2200 | |
| UNDERWOOD OPTICAL, INC | PO BOX 959 | | | | CORTEZ | CO | 81321 | |
| UNIFIRST CORPORATION | 850 S MALTA AVENUE | | | | FARMINGTON | NM | 87401 | |
| UNIQUE DESIGNS BY JOYCE | 13914 W HWY 80 E | | | | ODESSA | TX | 79765 | |
| UNITED DIAMOND INC | 7010 45TH STREET | | | | LEDUC | AB | T9E 7E7 | CANADA |
| UNITED FIELD SERVICES, INC | 21 COUNTY ROAD 3520 | | | | FLORA VISTA | NM | 87415 | |
| UNITED FIELD SERVICES, INC. | PO BOX 3651 | | | | FARMINGTON | NM | 87402 | |
| UNITED PIPELINE SYSTEMS INC | 135 TURNER DRIVE | | | | DURANGO | CO | 81303 | |
| UNITED PIPELINE SYSTEMS, INC | DIV OF INSITUFORM TECHNOLOGIES | 135 TURNER DRIVE | | | DURANGO | CO | 81303 | |
| UNITED PRODUCTS DIVISION OF UNITED SORBENTS LLC | 229 W HARRIS AVE | | | | SALT LAKE CITY | UT | 84115 | |
| UNITED RENTALS NORTHWEST, INC | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| UNITED REPROGRAPHIC SUPPLY, INC | 7076 S. REVERE PARKWAY | | | | CENTENNIAL | CO | 80112 | |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVE., NW | | | | WASHINGTON | DC | 20220 | |
| UNITED STEELWORKERS INTER SEC-TRE | PO BOX 644485 | | | | PITTSBURGH | PA | 15264-4485 | |
| UNI-TEL OF FARMINGTON INC | 605 E APACHE | | | | FARMINGTON | NM | 87401 | |
| UNITSOURCE INCORPORATED | PO BOX 2047 | | | | SHERIDAN | WY | 82801 | |
| UNIVAR | FILE 56019 | | | | LOS ANGELES | CA | 90074-6019 | |
| UNIVERSAL INSPECTIONS LTD | 526 35 1/2 ROAD | | | | PALISADE | CO | 81526 | |
| UNIVERSAL UTILITY SERVICES LLC | PO BOX 30608 | | | | AMARILLO | TX | 79120 | |
| UNIVERSITY OF NEW MEXICO | 1 UNIVERSITY OF NEW MEXICO | MISC 01 1310 | | | ALBUQUERQUE | NM | 87131-0001 | |
| UNIVERSITY OF UTAH | WILLIAM S NICHOLSON. MANAGING AGENT | 1930 SUNNY GLEN CIR. | | | SANDY | UT | 84093 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | |
| UPS_LOCKBOX 577 | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132-0577 | |
| UPSTREAM PROFESSIONALS, INC | PO BOX 941691 | | | | HOTON | TX | 77094-8691 | |
| URBAN TROPICS, INC | P. O. BOX 8290 | | | | DENVER | CO | 80201 | |
| URS CORPORATION | PO BOX 116183 | | | | ATLANTA | GA | 30368-3183 | |
| UTAH DEPT OF TRANSPORTATION | 940 SOUTH CARBON AVE | | | | PRICE | UT | 84501 | |
| UTAH DINE YOUTH | PO BOX 325 | | | | MONTEZUMA CREEK | UT | 84534 | |
| UTAH DINEH FESTIVAL COMMITTEE | PO BOX 70 | | | | MONTEZUMA CREEK | UT | 84534 | |
| UTAH GEOLOGICAL SURVEY | 1594 W NORTH TEMPLE #3110 | | | | SALT LAKE CITY | UT | 84116 | |
| UTAH HIGH SCHOOL SPORTSCASTS | 85 NORTH 150 WEST | | | | BRYCE CANADAYON CITY | UT | 84764 | |
| UTAH NAVAJO FAIR | PO BOX 646 | | | | MONTEZUMA CREEK | UT | 84534 | |
| UTAH NAVAJO HEALTH SYSTEM | PO BOX 130 | | | | MONTEZUMA CREEK | UT | 84534-0130 | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE UNIVERSITY EASTERN | 639 W 200 S | | | | BLANDING | UT | 84511 | |
| UTE MOUNTAIN UTE TRIBE | PO BOX GG | | | | TOWAOC | CO | 81334 | |
| UTILITY CONTROL _ EQUIPMENT | 6300 JOYCE DR | | | | ARVADA | CO | 80403 | |
| UTILITY NOTIFICATION CENTER OF COLORADO | 16361 TABLE MOUNTAIN PARKWAY | | | | GOLDEN | CO | 80403 | |
| VALENCIA MAY BENALLY | BOX 226 | | | | MONTEZUMA CREEK | UT | 84534 | |
| VALERIE MERRITT | BOX 100225 | | | | ANETH | UT | 84510 | |
| VALHALLA INTEGRATION, INC | 7661 SHAFFER PARKWAY | | | | LITTLETON | CO | 80127 | |
| VALIN CORPORATION | PO BOX 8402 | | | | PASADENA | CA | 91109-8402 | |
| VALVE MAINTENANCE CO INC | PO BOX 3987 | | | | ODESSA | TX | 79760 | |
| VALVE SYSTEMS, INC | 7502 S WILLOW CIRCLE | | | | CENTENNIAL | CO | 80112-2721 | |
| VAM-A | PO BOX 840565 | | | | DALLAS | TX | 75284-0565 | |
| VAN HS CONSULTING LLC | 31 ROAD 5821 | | | | FARMINGTON | NM | 87401 | |
| VANGILDER/ENRISK, INC | 6100 WESTERN PLACE | SUITE 100 | | | FORT WORTH | TX | 76107 | |
| VAREL INTERNATIONAL IND LP | PO BOX 123474 | DEPT 3474 | | | DALLAS | TX | 75312 | |

STRETTO

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VENTURE TRANSPORT LOGISTICS LLC | PO BOX 974167 | | | | DALLAS | TX | 75397-4167 | |
| VERDA F ASHLEY | PO BOX #65 | | | | MONTEZUMA CREEK | UT | 84534 | |
| VERITAS DRILLING SOLUTIONS LLC | PO BOX 168688 | | | | IRVING | TX | 75016 | |
| VERIZON WIRELESS | 15900 SE EASTGATE WAY | | | | BELLEVUE | WA | 98008-5431 | |
| VERIZON WIRELESS | PO BOX 4001 | | | | INGLEWOOD | CA | 90313-4001 | |
| VERIZON WIRELESS | PO BOX 4833 | | | | TRENTON | NJ | 08650-4833 | |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | PO BOX 9622 | | | | MISSION HILLS | CA | 91346-9622 | |
| VERLENE CAPITAN | PO BOX 191 | | | | TOWAOC | CO | 81334 | |
| VERLIN LANSING | PO BOX 222 | | | | ANETH | UT | 84510 | |
| VERMEER EQUIPMENT OF TEXAS INC | PO BOX 224991 | | | | DALLAS | TX | 75222 | |
| VERNADELL JOHNSON | BOX 52 | | | | MONTEZUMA CREEK | UT | 84534 | |
| VERNALL CAPITAN | PO BOX 38 | | | | MONTEZUMA CREEK | UT | 84534 | |
| VERNITA CHAVEZ | 781 HOPE AVE | | | | FARMINGTON | NM | 87401 | |
| VERNON CAPITAN | PO BOX 362 | | | | MONTEZUMA CREEK | UT | 84534 | |
| VERNON HOLLY | PO BOX 522 | | | | MONTEZUMA CREEK | UT | 84534 | |
| VERNON LAUSTRALIAGHTER | P O 7164 | | | | SHONTO | AZ | 86054 | |
| VERTICAL LIMITS INC | ATTN: PAT WOOSLEY | PO BOX 685 | | | CORTEZ | CO | 81321 | |
| VIBRALIGN INC | 530-G SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236 | |
| VIBRATION TECHNOLOGY INC | LAYNE CHRISTENSEN COMPANY | PO BOX 677801 | | | DALLAS | TX | 75267 | |
| VICTOR B TEN | PO BOX 277 | | | | MONTEZUMA CREEK | UT | 84534 | |
| VICTOR CAPITAN | PO BOX 183 | | | | FORT WASHAKIE | WY | 82514 | |
| VICTORIA JOE | RT. 409 PHILLIPS CAMP RD | | | | MONTEZUMA CREEK | UT | 84534 | |
| VILTER MANUFACTURING LLC | 5555 S PACKARD AVENUE | | | | CUDAHY | WI | 53110 | |
| VINCE'S WELDING SERVICE, LLC | 6101 ENSENADA WAY | | | | FARMINGTON | NM | 87402 | |
| VINSON & ELKINS LLP | 1001 FANNIN, SUITE 2500 | | | | HOTON | TX | 77002 | |
| VINSON _ ELKINS | PO BOX 301019 | | | | DALLAS | TX | 75303-1019 | |
| VINSON PROCESS CONTROLS | PO BOX 671389 | | | | DALLAS | TX | 75267-1389 | |
| VINSON_ELKINS LLP | PO BOX 301019 | | | | DALLAS | TX | 75303-1019 | |
| VIRGIE MERRITT | 375 NORTH 600 EAST | APT #1 | | | RICHFIELD | UT | 84701 | |
| VIRGIL HOLLY | PO BOX 312 | | | | MONTEZUMA CREEK | UT | 84534 | |
| VIRGINIA HAMM | BOX 185 | | | | MONTEZUMA CREEK | UT | 84534 | |
| VIRGINIA M TORREZ | DBA: CHALLENGLANDER HOTSHOT | PO BOX 1277 | | | FLORA VISTA | NM | 87415 | |
| VIRTUAL MATERIALS GROUP A | ATTN TARA JACOBS | 17171 PARK ROW SUITE 273 | | | HOTON | TX | 77084 | |
| VIRTUAL MATERIALS GROUP INC. | #300, 3553-31ST STREET NW | | | | CALGARY | AB | T2L 2K7 | CANADA |
| VISION SERVICE PLAN | PO BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | |
| VISION SOURCE | TIMOTHY GORDON, OD | 3501 E MAIN | | | FARMINGTON | NM | 87402 | |
| VIVAX-METROTECH CORPORATION | 3251 OLCOTT ST | | | | SANTA CLARA | CA | 95054 | |
| VK ENTERPRISES, INC | PO BOX 3577 | | | | EDMOND | OK | 73083 | |
| VOLD TRUCKING INC | PO BOX 2134 | | | | CODY | WY | 82414 | |
| VOLUMETRICS, CORP | PO BOX 501 | | | | MOUNTAIN VIEW | WY | 82939 | |
| VORTECH OILFIELD TOOLS LP | PO BOX 51651 | | | | MIDLAND | TX | 79710 | |
| VORTEX FLUID SYSTEMS INC | 6324 S 69TH EAST PLACE | | | | TULSA | OK | 74133 | |
| VRC PROTEX LLC | PO BOX 1548 | | | | EVANSTON | WY | 82931-1548 | |
| VRC PROTX LLC | 16058 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| VRC PROTX, LLC | 15214 EAST FREEMONT DRIVE | | | | CENTENNIAL | CO | 80112 | |
| VSO PETROLEUM CONSULTANTS INC | 550 CLUB DRIVE, SUTIE 100 | | | | MONTGOMERY | TX | 77316 | |
| VSO PETROLEUM CONSULTANTS, INC | 550 CLUB DRIVE, SUITE 100 | | | | MONTGOMERY | TX | 77316 | |
| VTI SECURITY INTEGRATORS | C/O VIDEOTRONIX | 401 WEST TRAVELERS TRAIL | | | BURNSVILLE | MN | 55337 | |
| W A KERNAGHAN E 06065 | 5650 CHARLESTOWN | | | | DALLAS | TX | 75230-1730 | |
| W B OSBORN OIL _ GAS OPERATION | PO BOX 8C | | | | SAN ANTONIO | TX | 78217 | |
| WACHOVIA BANK | ATTN: LISA VANNOTE | ONE FIRST UNION CENTER DC-04 | 201 S COLLEGE ST | | CHARLOTTE | NC | 28288-0680 | |
| WACHOVIA BANK, NA | STANDBY L/C COMMISSION ACCOUNT | PO BOX 601083 | | | CHARLOTTE | NC | 28260 | |
| WACKOWSKI CONSULTING LLC | 27822 SILVER SPUR STREET | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| WAGEWORKS INC | PO BOX 45772 | | | | SAN FRANCISCO | CA | 94145 | |
| WAGEWORKS INC | PO BOX 870725 | | | | KANSAS CITY | MO | 64187-0725 | |
| WAGNER EQUIPMENT CO | PO BOX 919000 | | | | DENVER | CO | 80291 | |
| WALCK CONSULTING, INC | 833 24 1/2 ROAD | | | | GRAND JUCTION | CO | 81505-9629 | |
| WALL STREET JOURNAL | 200 BURNETT ROAD | | | | CHICOPEE | MA | 01020 | |
| WALLACE ASHLEY | PO BOX 65 | | | | MONTEZUMA CREEK | UT | 84534 | |
| WALLACE INTERNATIONAL INC | 4201 SPRING VALLEY ROAD SUITE 1130 | | | | DALLAS | TX | 75244 | |
| WALTON OIL CO LLC | 1785 E 1450 S SUITE 260 | | | | CLEARFIELD | UT | 84015 | |
| WAR CONSULTING INC | 587 RD 2900 | | | | AZTEC | NM | 87410 | |
| WARRIOR ENERGY SERVICES | DEPT 2114 | PO BOX 122114 | | | DALLAS | TX | 75312-2114 | |
| WASATCH ELECTRIC, A DIVISION OF DYNALECTRIC COMPANY | 2455 WEST 1500 SOUTH | Suite A | | | SALT LAKE CITY | UT | 84104 | |
| WASTE MANAGEMENT OF NM, CORP | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| WAVEFRONT TECHNOLOGY SOLUTIONS A | 5621-70 STREET | | | | EDMONTON | AB | T6B 3P6 | CANADA |
| WAYNE CARTER | PO BOX 311 | | | | MONTEZUMA CREEK | UT | 84539 | |
| WAYNE ENTERPRISES INC | PO BOX 2363 | | | | HOTON | TX | 77252 | |
| WAYNE R BEEKS, P E | 2556 EAST PINE BLUFF LANE | | | | HIGHLANDS RANCH | CO | 80126-2806 | |
| WEATHERFORD | PO BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD LPCORPDON'T E | PO BOX 200019 | | | | HOTON | TX | 77216-0019 | |
| WEATHERFORD ARTIFICIAL | LIFT SYS , INC | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD COMPLETION SYSTEMS | PO BOX 200019 | | | | HOTON | TX | 77216-0019 | |
| WEATHERFORD U.S., L.P. | 2000 ST. JAMES PL | | | | HOTON | TX | 77056 | |

STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEBSTER ASSOCIATES INC | 2665 SOUTH SANTA FE DR UNIT 5A | | | | DENVER | CO | 80223 | |
| WEEMINUCHE CONSTRUCTION AUSTRALIATHORITY | PO BOX AA | | | | TOWAOC | CO | 81334 | |
| WELBORN SULLIVAN MECK AND TOOLEY | 1125 17TH STREET, STE 2200 | | | | DENVER | CO | 80202 | |
| WELLCHECK LLC | PO BOX 805 | | | | FLORA VISTA | NM | 87415 | |
| WELLCHECK OF FARMINGTON INC | PO BOX 90 | | | | FARMINGTON | NM | 87499 | |
| WELLS FARGO BANK N A | WF 8113 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK, N A | 550 CALIFORNIA STREET | MAC A0112-121 | | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO FINANCIAL CAPITAL | FINANCE - ACCOUNTS RECEIVABLE | PO BOX 7777 | | | SAN FRANCISCO | CA | 94120-7777 | |
| WELLS FARGO FINANCIAL LEASING | PO BOX 10306 | | | | DES MOINES | IA | 50306 | |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | PO BOX 650073 | | | | DALLAS | TX | 75265-0073 | |
| WELLTEC INC | 22440 MERCHANTS WAY | | | | KATY | TX | 77449 | |
| WENZEL DOWNHOLE TOOLS INC | 4205 FM 1485 | | | | CONROE | TX | 77306 | |
| WESCO DISTRIBUTION INC | PO BOX 802578 | | | | CHICAGO | IL | 60680-2578 | |
| WEST CENTRAL TEXAS WORKFORCE | DEVELOPMENT BOARD INC | 500 CHESTNUT STREET SUITE 1241 | | | ABILENE | TX | 79602 | |
| WEST FORK LUMBER CO. | 18681 COUNTY ROAD 23.5 | | | | DOLORES | CO | 81323 | |
| WEST STATES ENERGY CONTRACTORS | PO BOX 1457 | | | | BLOOMFIELD | NM | 87413 | |
| WEST TEXAS OILFIELD TRUCKING | 6001 S HWY 385 | | | | ODESSA | TX | 79766 | |
| WEST UNIFIED COMMUNICATIONS SERVICES INC | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| WEST WINDSOR TOWNSHIP | PO BOX 38 | | | | WEST WINDSOR | NJ | 08550 | |
| WESTCOTT DOWN HOLE SERVICES INC DBA NATIVE NAVIGATION | PO BOX 4907 | | | | GRAND JUNCTION | CO | 81502 | |
| WESTERN COLORADO HOTSHOT, INC | PO BOX 164 | | | | MACK | CO | 81525 | |
| WESTERN ENERGY ALLIANCE | 1775 SHERMAN STREET SUITE 2700 | | | | DENVER | CO | 80203 | |
| WESTERN EQUIPMENT LLC | PO BOX 748 | | | | CORTEZ | CO | 81321 | |
| WESTERN FALCON INC | PO BOX 41027 | | | | HOTON | TX | 77241-1027 | |
| WESTERN GAS RESOURCES, INC. | 1099 18TH STREET | Suite 1200 | | | DENVER | CO | 80202 | |
| WESTERN INDTRIAL INSULATION | PO BOX 40139 | | | | GRAND JUNCTION | CO | 81504 | |
| WESTERN MEASUREMENT EQUIP CO | PO BOX 4596 | | | | MIDLAND | TX | 79704-4596 | |
| WESTERN NAVAJO FAIR 2013 | PO BOX 727 | | | | TUBA CITY | AZ | 86045 | |
| WESTERN OILFIELDS SUPPLY COMPANY DBA RAIN FOR RENT | 3404 STATE RD | | | | BAKERSFIELD | CA | 93308 | |
| WESTERN REFINING SOUTHWEST INC | PO BOX 749636 | | | | LOS ANGELES | CA | 90074-9636 | |
| WESTERN STATE COLORADO UNIVERSITY FOUNDATION | 909 E ESCALANTE DRIVE | | | | GUNNISON | CO | 81230 | |
| WESTERN TECHNOLOGIES, INC | 400 S LORENA AVENUE | | | | FARMINGTON | NM | 87401 | |
| WESTERN UNITED ELECTRIC SUPPLY CO | 100 BROMLEY BINESS PKY | | | | BRIGHTON | CO | 80603 | |
| WESTERN WAREHOE | 1130 DRAGON STREET | SUITE 190 | | | DALLAS | TX | 75207-4208 | |
| WESTERN WAREHOE #225 | BTWW RETAIL, LP | 4519 FRONTIER MALL DRIVE | | | CHEYENNE | WY | 82009 | |
| WESTERNGECO LLC | CHASE BANK OF TEXAS | PO BOX 200815 | | | HOTON | TX | 77216-0815 | |
| WGR ASSET HOLDING COMPANY LLC | PO BOX 730467 | | | | DALLAS | TX | 75373-0467 | |
| WHEATFIELD COMMUNICATION | CONSTRUCTION COMPANY INC | 822 ASPEN AVENUE NW | | | ALBUQUERQUE | NM | 87102 | |
| WHIPPLE PLUMBING AND HEATING | PO BOX 732 | | | | MONTICELLO | UT | 84535 | |
| WHITE HORSE PILOT CAR SERVICE | PO BOX 1168 | | | | FLORA VISTA | NM | 87415 | |
| WHITEHORSE HIGH SCHOOL | PO BOX 660 | | | | MONTEZUMA CREEK | UT | 84534 | |
| WHITING OIL AND GAS CORPORATION | 1700 BROADWAY STE 2300 | | | | DENVER | CO | 80290-2300 | |
| WHITING OIL AND GAS CORPORATION | 400 W ILLINOIS AVE STE 1300 | | | | MIDLAND | TX | 79701 | |
| WILBERT BEN LEE | PO BOX 1341 | | | | WATERFLOW | NM | 87421 | |
| WILCO NDT LLC | 6263 FM 934 | | | | MILFORD | TX | 76670-1210 | |
| WILCO NDT, LLC | PO BOX 1203 | | | | HILLSBORO | TX | 76645 | |
| WILFORD JONES | BOX 122 | | | | MONTEZUMA CREEK | UT | 84534 | |
| WILLIAM C NUELLE | 543 FIFTH ST | | | | TREMPEALEAUSTRALIA | WI | 54661 | |
| WILLIAM H CUNNINGHAM | PO BOX E | | | | ATIN | TX | 78713 | |
| WILLIAM HENSHAW | PO BOX 600 | | | | BRISTOW | OK | 74010 | |
| WILLIAM L ALBERT | 21275 ROAD P | | | | CORTEZ | CO | 81321 | |
| WILLIAM LOVE APPRAISALS, INC | 216 W MONTEZUMA AVENUE | PO DRAWER C | | | CORTEZ | CO | 81321 | |
| WILLIAM WHITE | 112 BARRANCA DRIVE | | | | SANTA FE | NM | 87501 | |
| WILLIAM'S SCOTLANDSMAN, INC. | PO BOX 91975 | | | | CHICAGO | IL | 60693-1975 | |
| WILSON | PO BOX 200822 | | | | DALLAS | TX | 75320-0822 | |
| WILSON DEE | PO BOX 43 | | | | ANETH | UT | 84510 | |
| WILSON SERVICE CO , INC | PO BOX 1619 | | | | FARMINGTON | NM | 87499 | |
| WILSON SUPPLY LP- | DBA WILSON SUPPLY COMPANY | 1301 CONTI | PO BOX 1492 | | HOTON | TX | 77251 | |
| WILSON YAZZIE | BOX 450 | | | | TEEC NOS POS | AZ | 86514 | |
| WIN-911 SOFTWARE | 2024 E ST ELMO RD | | | | ATIN | TX | 78744 | |
| WINDROCK INCORPORATED | 24307 NETWORK PLACE | | | | CHICAGO | IL | 60673-1243 | |
| WINN-MARION BARBER, LLP | 7084 SOUTH REVERE PARKWAY | UNIT A | | | CENTENNIAL | CO | 80112 | |
| WINROCK ENGLANDINEERING INC | PO BOX 42296 | | | | OKLAHOMA CITY | OK | 73123 | |
| WIRELINE SERVICES INC | PO BOX 1191 | | | | MIDLAND | TX | 79702 | |
| WIRELINE SPECIALTIES, INC | ACCOUNTS PAYABLE | PO BOX 1816 | | | VERNAL | UT | 84078 | |
| WM LAMPTRACKER INC | PO BOX 932962 | | | | ATLANTA | GA | 31193-2962 | |
| WONDERWARE WEST | DBA STANDARD AUSTRALIATOMATION AND CONTROL | 28373 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| WOOD GROUP | PO BOX 911776 | | | | DALLAS | TX | 75391-1776 | |
| WOOD GROUP ESP, INC | PO BOX 201338 | | | | HOTON | TX | 77216-1338 | |
| WOOD GROUP MTANG INC | PO BOX 201829 | | | | HOTON | TX | 77216-1829 | |
| WOODGRAIN INC | 5800 E 58TH AVE UNIT K | | | | COMMERCE CITY | CO | 80022-3947 | |
| WOODS CANADAYON ARCHAEOLOGICAL CONSULTANTS INC | 206 WASHINGTON ST | | | | CORTEZ | CO | 81321 | |
| WOODY BENALLY | BOX 552 | | | | MONTEZUMA CREEK | UT | 84534 | |

STRETTO

Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WORKPLACEDYNAMICS LP | 180 SHEREE BLVD | SUITE 2900 | | | EXTON | PA | 19341 | |
| WORLD STAR DEVELOPMENT, INC | PO BOX 127 | | | | AZTEC | NM | 87410 | |
| WRIGHT CHOICE INC | PO BOX 899 | | | | CORTEZ | CO | 81321 | |
| WRIGHT CONSULTING COMPANY INC | PO BOX 16054 | | | | GOLDEN | CO | 80402 | |
| WRIGHT CONSULTING COMPANY, INC. | 1010 10TH STREET | | | | GOLDEN | CO | 80401 | |
| WRIGHT EXPRESS FIN SVCS CORP | DBA FLEET SERVICES | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | |
| WRIGHTWAY EXPRESS LLC | 1718 E HIGHLAND DR | | | | HOBBS | NM | 88240 | |
| WSI CASED HOLE SPECIALISTS | P O DRAWER 670 | | | | SNYDER | TX | 79550 | |
| WSI ENTERPRISES, INC | PO BOX 6390 | | | | FARMINGTON | NM | 87499 | |
| WSI MACHINE _ SUPPLY INC | WSI ENTERPRISES, INC | PO BOX 6390 | | | FARMINGTON | NM | 87499 | |
| WYOMING ASSOCIATION OF PROFESSIONAL LANDMEN | PO BOX 1012 | | | | CASPER | WY | 82602 | |
| WYOMING DEPT OF REVENUE | 122 W 25TH STREET | HERSCHLER BLDG | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING FINANCIAL PROPERTIES INC | PO BOX 130 | | | | CASPER | WY | 82602 | |
| WYOMING OFFICE OF STATE LANDS AND INVESTMENTS | 122 W 25TH ST - HERSCHLER BLDG 3W | | | | CHEYENNE | WY | 82002-0600 | |
| WYOMING OIL _ GAS CONSERVATION COMMISSION | PO BOX 2640 | | | | CASPER | WY | 82602 | |
| WYOMING REAL ESTATE INVESTMENTS LLC | 400 E FIRST ST SUITE 209 | PO Box 130 | | | CASPER | WY | 82602 | |
| WYOMING SECRETARY OF STATE | THE CAPITOL BUILDING, ROOM 110 | 200 W 24TH STREET | | | CHEYENNE | WY | 82002-0020 | |
| YATES PETROLEUM CORP | 105 S FOURTH ST | | | | ARTESIA | NM | 88210 | |
| YELLOW PAGES UNITED | PO BOX 53282 | | | | ATLANTA | GA | 30355 | |
| YELLOW TRANSPORTATION INC | PO BOX 730333 | | | | DALLAS | TX | 75373-0333 | |
| YMCA OF METROPOLITAN DENVER | 25 E 16TH AVE UNIT B | | | | DENVER | CO | 80202 | |
| YMCA OF MIDLAND TEXAS | ATTN LIZ HARRIS | 800 N BIG SPRING STREET | | | MIDLAND | TX | 79701 | |
| YOLANDA K KEYONNIE | PO BOX 233 | | | | BLANDING | UT | 84511 | |
| ZACH WERTENBERGER | 2485 NEWTON ST | | | | DENVER | CO | 80211 | |
| ZACHARY MAYO | 5330 E NICHOLS DR | | | | CENTENNIAL | CO | 80122 | |
| ZACHARY R. WERTENBERGER | 2485 NEWTON ST | | | | DENVER | CO | 80211 | |
| ZACHRY ENGLANDINEERING CORPORATION | 500 S TAYLOR STREET | LOBBY BOX 239 | | | AMARILLO | TX | 79101-2446 | |
| ZACHRY INDTRIAL INC | ATTN DAWN LOTHRINGER | PO BOX 243401 | | | SAN ANTONIO | TX | 78224-0130 | |
| ZAP ENGLANDINEERING _ CONSTRUCTION | 333 S ALLISON PARKWAY | SUITE 100 | | | LAKEWOOD | CO | 80226 | |
| ZBYTE DATA SERVICES, INC | 475 17TH STREET, SUITE 600 | | | | DENVER | CO | 80202 | |
| ZECO EQUIPMENT, LLC | PO BOX 1459 | | | | VERNAL | UT | 84078 | |
| ZEE MEDICAL, INC | PO BOX 781523 | | | | INDIANAPOLIS | IN | 46278-8523 | |
| ZEECO INC | PO BOX 974988 | | | | DALLAS | TX | 75397-4988 | |
| ZERHRENA HOGUE BENALLY | PO BOX 100152 | | | | ANETH | UT | 84510 | |
| ZIEMS FORD CORNERS, INC | 5700 EAST MAIN | PO BOX 5070 | | | FAMINGTON | NM | 87499-5070 | |
| ZIMMERMAN EQUIPMENT COMPANY INC | PO BOX 1459 | | | | VERNAL | UT | 84078 | |
| ZIRCON MANUFACTURING INC | PO BOX 2675 | | | | DURANGO | CO | 81302-2675 | |